December 18, 2024

**VIA ECF**

Sarah O. Schrup
Circuit Executive
United States Court of Appeals for the Seventh Circuit
Everett McKinley Dirksen United States Courthouse
219 South Dearborn Street
Chicago, IL 60604

      Re:    *LSP Transmission Holdings II, LLC, et al. v. Northern Indiana Public Service Co., et al.*, Case No. 24-3248

Dear Ms. Schrup:

      Plaintiffs submit this letter to follow up on two questions that arose at oral argument yesterday.

      First, in response to the Court's questions about what actions the MISO Board took at last week's meeting:  Following the meeting, the Board released the attached appendices of the projects it approved.  *See* Exhibits A, B, and C.[1]  As explained at argument, whereas the appendices for the new Local Reliability Projects (Exhibit B) and JTIQ Projects (Exhibit C) indicate under the "Submitting Comp." columns which companies will construct those projects—none of which is eligible for competition under MISO's tariff— the appendix for the Tranche 2.1 Projects at issue here leaves blank each entry in the "Submitting Comp." column.  *See* Exhibit A.  The MISO Board also published the attached slide stating that it intends to post within "30 Calendar Days" (by January 11, 2025) the "RFP schedule" for any "competitive" Tranche 2.1 project.  Exhibit D at 3.  All signs thus indicate that, for the Tranche 2.1 projects at issue here, the Board did not take the one action that MISO has maintained it cannot reverse absent FERC's approval—namely, "designat[ing] ownership and construction responsibilities for projects approved by the MISO Board."  MISO.Iowa.Amicus.Br.18.  Nor will MISO take that action if it puts some or all of the relevant Tranche 2.1 projects out for competition on January 11, as that would just kick off a competitive process that would not result in any such designation until the process concludes, which will likely take another year.  Thus, while staying the injunction further would risk permanently foreclosing the possibility of competition, preserving the injunction would not foreclose the possibility of assigning the projects to incumbents should Defendants prevail on final judgment before the competitive process concludes.

      Second, in response to a question that arose regarding pending proceedings before FERC regarding rights of first refusal:  Plaintiffs wish to clarify that FERC issued an order earlier this year in which it declined to act on a proposal to reintroduce rights of first refusal

---

[1] For the full suite of documents, see https://tinyurl.com/323nuw49.

into RTO and ISO tariffs.  *See* Order No. 1920, 187 FERC ¶61,068, ¶¶9, 1563 (May 13, 2024).

Respectfully submitted,

s/Erin E. Murphy
Erin E. Murphy

*Counsel for Plaintiffs*

Cc:  All Counsel of Record

# EXHIBIT A

| Target Appendix | App ABC | Planning Region | Geographic Location by EEP (Nearest System) | PID | Facility Type | Expected ISD | From Sub | To Sub | CID | Max kV | Min kV | Min Summer Emergency Facility Rating (Amps) | Min Summer Emergency Facility Rating (MVA) | Facility Description | State | Miles Capacity | Miles New | Estimated Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | LN | 6/1/2022 | MN/ND State Line | Bison | | 345 | | 3000 | 1765 | Install second 345kV circuit on existing spare position. | ND | 34 | 0 | 19,800,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | Sub | 6/1/2022 | Bison | | | 345 | | 3000 | 1765 | Add one 345kV position and convert the existing four-position ring bus into a five-position breaker-and-a-half bus arrangement. | ND | | | 4,200,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | Sub | 6/1/2022 | Cass County | | | 115 | | 3000 | 598 | Replace 115kV substation bus and equipment to achieve 3000A rating for the outgoing Red River 115kV transmission line | ND | | | 7,700,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | LN | 6/1/2022 | Cass County | Red River | | 115 | | 3000 | 598 | Replace existing Cass County - Red River 115kV single-circuit transmission line with 115kV single-circuit structures and conductor to achieve 3000A rating. | ND | 3 | 0 | 5,400,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | Sub | 6/1/2022 | Red River | | | 115 | | 3000 | 598 | Replace existing 115kV substation bus and equipment to achieve 3000A rating for the outgoing Cass County 115kV transmission line. | ND | | | 4,800,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | Sub | 6/1/2022 | Sheyenne | | | 230 | | 3000 | 1195 | Replace existing 230kV substation bus and equipment to achieve 3000A rating for the outgoing Fargo (WAPA) and Maple River 230kV transmission lines. | ND | | | 8,500,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | LN | 6/1/2022 | Sheyenne | Fargo (WAPA) | | 230 | | 3000 | 1195 | Replace existing Sheyenne - Fargo (WAPA) 230kV single-circuit transmission line with 230kV single-circuit structures to achieve 3000A | ND | 5 | 0 | 9,300,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | Sub | 6/1/2022 | Fargo (WAPA) | | | 230 | | 3000 | 1195 | Replace existing 230kV substation bus and equipment to achieve 3000A rating for the outgoing Sheyenne 230kV transmission line | ND | | | 5,400,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | LN | 6/1/2022 | Sheyenne | Maple River | | 230 | | 3000 | 1195 | Replace existing Sheyenne - Maple River 230kV single-circuit transmission line with 230kV single-circuit structures to achieve 3000A rating. | ND | 7 | 0 | 13,400,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | LN | 6/1/2022 | Forman | Hankinson | | 230 | | 2000 | 797 | Replace existing Forman - Hankinson 230kV single-circuit transmission line with 230kV single-circuit structures to achieve 2000A rating. | ND | 37 | 0 | 66,500,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | Sub | 6/1/2022 | Hankinson | | | 230 | | 2000 | 797 | Replace existing 230kV substation bus and equipment to achieve 2000A rating for the outgoing Forman 230kV transmission line. | ND | | | 1,100,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | Sub | 6/1/2022 | Alexandria | | | 345 | | 3000 | 1763 | Add 1-345kV 50MVAr reactor connected to one of the 345kV busses. The reactor will have a dedicated breaker for switching. | MN | | | 8,300,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 19 | LN | 6/1/2022 | Alexandria | MN/ND State Line | | 345 | | 3000 | 1763 | Install second 345kV circuit on existing spare position. | MN | 102 | 0 | 61,700,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 20 | Sub | 6/1/2023 | Maple River | | | 345 | | 345kV: 3000 / 230kV: 3000 | 345kV: 1763 / 230kV: 1195 | Add one ring bus position to the existing four-position 345kV ring bus: 1) 345kV line to Coyote. Add 1-345kV 50MVAr line reactor with dedicated circuit breaker (for outgoing line to Coyote). Replace existing 230kV substation bus and equipment to achieve 3000A rating for the outgoing Sheyenne 230kV transmission line. | ND | | | 12,500,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 20 | LN | 6/1/2023 | Maple River | NDWN State Line | | 345 | | 3000 | 1763 | Construct new 345kV single-circuit transmission line on double-circuit-capable structures. Note: The structure design should allow for a Surge Impedance Loading (SIL) on the 345kV circuit of 500 MW or greater. | ND | 0 | 6 | 29,700,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 20 | LN | 6/1/2023 | NDWN State Line | Coyote | | 345 | | 3000 | 1763 | Construct new 345kV single-circuit transmission line on double-circuit-capable structures. Note: The structure design should allow for a Surge Impedance Loading (SIL) on the 345kV circuit of 500MW or greater. | MN | 0 | 160 | 808,900,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 20 | Sub | 6/1/2023 | Coyote | | | 345 | | 3000 | 1763 | Add 1-345kV 50MVAr reactor connected to one of the 345kV busses. The reactor will have a dedicated breaker for switching. | MN | | | 8,700,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 21 | Sub | 6/1/2022 | Iron Range | | | 345 | | 3000 | 1763 | Add 1-345kV line position to the existing 345kV breaker-and-a-half bus: 1) New 345kV line to St. Louis County substation | MN | | | 4,200,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 21 | LN | 6/1/2022 | Iron Range | St. Louis County | | 345 | | 3000 | 1763 | Construct new 345kV single-circuit transmission line on double-circuit-capable structures. | MN | 0 | 62 | 323,100,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 21 | Sub | 6/1/2022 | St. Louis County | | | 345 | | 3000 | 1763 | Replace the existing two-position straight bus with 3-345kV breaker-and-a-half positions: 1) Existing HVDC Pole 1, 2) Existing 345kV line to the 230kV substation, 3) New 345kV line to Iron Range, 4) New 345kV line to Arrowhead #1, 5) New 345kV line to Arrowhead #2. | MN | | | 15,300,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 21 | LN | 6/1/2022 | St. Louis County | Arrowhead | | 345 | | 3000 | 1763 | Construct new 345kV double-circuit transmission line. | MN | 0 | 1 | 4,900,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 21 | Sub | 6/1/2022 | Arrowhead | | | 345 | | 3000 | 1763 | Add 2-345kV line positions and convert the existing 345kV ring bus to a five-position breaker-and-a-half arrangement: 1) Existing 345kV line to the 230kV substation; 2) Existing 345kV line to Stone Lake; 3) Existing 345kV capacitor banks; 4) New 345kV line to St. Louis County #1; 5) New 345kV line to St. Louis County #2. Decommission the 230kV phase shifter and bypass around it to maintain the 230kV connection to the existing 345/230kV transformer. | WI | | | 12,600,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 21 | Sub | 6/1/2022 | Stinson | | | 115 | | 1200 | 230 | Add four-position 115kV ring bus with the following positions: 1) 115kV line termination for the series connected 115kV Modular Static Synchronous Series Compensator (MSSSC) on the Stinson line, 2) 115kV line termination for the 167MVA 161/115kV transformer on the Gordon 161kV line termination, 3) 115kV Bayfront line termination, 4) 115kV line termination for the MSSSC bypass line to Stinson. Replace existing 161/115kV transformer with a 167 MVA unit (234 MVA emergency rating). Upgrade 115kV connection between Stinson and expanded Stinson bus. Rebuild two existing breaker positions to 1200A for connections to expanded Stinson 115kV bus. Decommission and remove existing Stinson 115kV phase shifting transformer. The anticipated MSSSC minimum emergency rating is 232MVA. | WI | | | 54,700,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 21 | LN | 6/1/2022 | Stinson | | | 161 | | 1200 | 230 | Modify the existing Stone Lake 161kV line by constructing structures to relocate the line termination into the expanded Stinson bus. Minimum emergency rating to match the 161/115kV transformer rating. | WI | | | 1,800,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 21 | LN | 6/1/2022 | Stinson | | | 115 | | 1200 | 230 | Modify the existing Stinson - Bayfront 115kV line by constructing structures to relocate the line termination into the expanded Stinson bus. | WI | | | 1,700,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 22 | Sub | 6/1/2024 | Big Stone South | | | 765 / 345 | | 765kV: 4000 / 345kV: 4000 | 765kV: 5300 / 345kV: 2390 | Add a single 765kV breaker between two bus positions. The two positions are: 1) New 765kV transmission line to Brookings County, 2) 765/345kV 2250MVA transformer #1. Note: All of these positions have a minimum 4000A rating. Add 1-765/345kV 2250MVA transformer. Add 1-765kV 2250MVAr line reactor with dedicated circuit breaker (for outgoing line to Brookings County). Add 1-345kV double-breaker, double-bus line position: 1) 765/345kV 2250MVA transformer #1. Note: This position has a minimum 4000A rating. Include one single-phase spare 765/345kV transformer, and one single-phase spare 765kV reactor. | SD | | | 165,700,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 22 | LN | 6/1/2024 | Big Stone South | Brookings County | | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | SD | 0 | 69 | 310,100,000 |

| Project | | Region | Owner | Yr | Type | In-Service | From | To | kV | kV2 | Normal Rating | Emergency Rating | Description | State | Struct1 | Struct2 | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 22 | Sub | 6/1/2024 | Brookings County | | 765 | 115 | 765kV: 4000 / 345kV: 4000 / 115kV: 3000 | 765kV: 5300 / 345kV: 2360 / 115kV: 596 | Add 2-765kV double breaker, double-bus line positions: 1) New 765kV transmission line to Big Stone South; 2) New 765kV transmission line to Lakefield Junction. 3) 765/345kV 2250MVA transformer. Note: All of these positions have a minimum 4000A rating. Add 1-765/345kV 2250MVA transformer. Add 2-765kV 300MVA line reactor with dedicated circuit breaker (for each outgoing line to Big Stone South and Lakefield Junction). Add 1-345kV double breaker, double-bus line position: 1) 765/345kV 2250MVA transformer connection. Note: This position has a minimum 4000A rating. Include one single-phase spare 765/345kV transformer. Include two single-phase spare 765kV reactors (one for each outgoing line). Replace the existing 345/115kV 448MVA transformer 9 & 345/115kV 448MVA transformer 10 with 2-345/115kV 672MVA transformers. Replace existing 115kV substation ring bus and equipment to achieve 3000A rating and breaker-and-a-half bus arrangement. | SD | | | 196,500,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 22 | LN | 6/1/2024 | Brookings County | SDMN State Line | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | SD | 0 | 11 | 51,200,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 22 | LN | 6/1/2024 | SDMN State Line | Lakefield Junction | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | MN | 0 | 92 | 417,800,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 22 | Sub | 6/1/2024 | Lakefield Junction | | 765 | 345 | 765kV: 4000 / 345kV: 4000 | 765kV: 5300 / 345kV: 2360 | Add 5-765kV double breaker, double-bus line positions: 1) New 765kV transmission line to Brookings. 2) New 765kV transmission line to Pleasant Valley. 3) New 765kV transmission line to the MNIA State Border (East Adair). 4) 765/345kV 2250MVA transformer #1. 5) 765/345kV 2250MVA transformer #2. Note: All of these positions have a minimum 4000A rating. Add 2-765/345kV 2250MVA transformers. Add 3-765kV 300MVA line reactor with dedicated circuit breaker (for each outgoing line to Brookings, Pleasant Valley, and MNIA State Border (East Adair)). Add 2-345kV double breaker, double-bus line positions: 1) 765/345kV 2250MVA transformer #1. 2) 765/345kV 2250MVA transformer #2. Note: All of these positions have a minimum 4000A rating. Include one single-phase spare 765/345kV transformer. Include three single-phase spare 765kV reactors (one for each outgoing line). | MN | | | 257,200,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 23 | LN | 6/1/2024 | Lakefield Junction | MNIA State Line | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | MN | 0 | 18 | 92,200,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 23 | LN | 6/1/2024 | MNIA State Line | East Adair | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | IA | 0 | 173 | 874,100,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 23 | Sub | 6/1/2024 | East Adair | | 765 | 345 | 765kV: 4000 / 345kV: 3000 & 4000 | 765kV: 5300 / 345kV: 1703 & 2390 | Construct new four-position 765kV double-breaker, double-bus and seven-position 345kV breaker-and-a-half bus substation. 765kV bus positions: 1) New 765kV transmission line to MNIA State Border (Lakefield Junction). 2) New 765kV transmission line to Marshalltown (Twinkie). 3) 765/345kV 2250MVA transformer #1. 4) 765/345kV 2250MVA transformer #2. Note: All of these positions have a minimum 4000A rating. 345kV breaker-and-a-half bus positions: 1) New 345kV transmission line to Arbor Hill. 2) Cut-in to existing 345kV Booneville - Southern Hills transmission line #1. 3) Cut-in to existing 345kV Booneville - Southern Hills transmission line #2. 4) Cut-in to existing 345kV Orient - Madison County transmission line #1. 5) Cut-in to existing 345kV Orient - Madison County transmission line #2. Note: All of these positions have a minimum 3000A rating. 345kV double-breaker, double-bus positions: 6) 765/345kV 2250MVA transformer #1. 7) 765/345kV 2250MVA transformer #2. Note: All of these positions have a minimum 4000A rating. Install 2-765/345kV 2250MVA transformers. Install 2-765kV 300MVA line reactor with dedicated circuit breaker (for each outgoing line to MNIA State Border (Lakefield Junction) and Marshalltown (Twinkie)). Install 1-345kV 50MVA shunt reactor with dedicated breaker connected to one of the 345kV busses. | IA | | | 241,500,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 23 | LN | 6/1/2022 | East Adair | | 345 | | 3000 | 1703 | Modify the existing Booneville - Southern Hills 345kV single-circuit line by constructing transmission structures to cut-in the Booneville - Southern 345kV line into the East Adair substation. | IA | | | 2,900,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 23 | LN | 6/1/2022 | Orient | Deadend East of York Avenue | 345 | | 3000 | 1703 | Replace existing single-circuit 345kV structures and conductors with single-circuit 345kV structures that are capable of 1703 MVA from Orient to within approximately 0.2 miles of the intersection of York Avenue and the existing Orient - Madison County 345kV line. The structures being replaced are part of the existing Orient - Madison County 345kV line. | IA | 8 | 0 | 22,200,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 23 | LN | 6/1/2022 | Deadend East of York Avenue | East Adair | 345 | | 3000 | 1703 | Construct new 345kV double-circuit transmission line from within approximately 0.2 miles of the intersection of York Avenue and the existing Orient - Madison County 345kV line. One circuit is to cut-in the existing Orient - Madison County 345kV line into the East Adair substation. The other circuit is part of the Orient - East Adair 345kV line. | IA | 0 | 7 | 35,900,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 23 | LN | 6/1/2022 | Southern Hills | East Adair | 345 | | 3000 | 1703 | Replace existing single-circuit 345kV structures and conductors with single-circuit 345kV structures that are capable of 1703 MVA. The structures being replaced are part of the existing Southern Hills - Booneville 345kV line. | IA | 10 | 0 | 28,300,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 23 | LN | 6/1/2022 | East Adair | Arbor Hill | 345 | | 3000 | 1703 | Construct new 345kV single-circuit transmission line on double-circuit capable structures. | IA | 0 | 14 | 73,800,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 23 | Sub | 6/1/2022 | Arbor Hill | | 345 | | 3000 | 1703 | Add 1-345kV line position (ring bus). | IA | | | 2,900,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 24 | LN | 6/1/2024 | Lakefield Junction | Pleasant Valley | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | MN | 0 | 130 | 671,600,000 |

| Project | | Region | Type | Date | From | To | 765 | 345 | Voltage | Voltage | Description | | | | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-in MTEP24 | A | West | Sub | 6/1/2024 | Pleasant Valley | | 765 | 345 | 765kV: 4500 345kV: 4500 | 765kV: 5300 345kV: 2300 | Add 3-765kV double breaker, double bus line positions: 1) New 765kV transmission line to Lakefield Junction, 2) New 765kV transmission line to North Rochester, 3) 765/345kV 2250MVA transformer. Note: All of these positions have a minimum 4000A rating. Add 1-765/345kV 2250MVA transformer. Add 2-765kV 300MVA line reactor with dedicated circuit breaker (for each outgoing line to Lakefield Junction and North Rochester). Replace the existing four position ring bus with a six position breaker-and-a-half bus arrangement: 1) Existing 345/161kV transformer #1, 2) Existing 345/161kV transformer #2, 3) Existing 345kV transmission line to Adams, 4) Existing 345kV transmission line to Byron, 5) New 345kV transmission line to North Rochester. Note: These positions have a minimum 3000A rating. Add 1-345kV double breaker, double bus line position: 6) 765/345kV 2250MVA transformer. Note: This position has a minimum 4000A rating. Include one single-phase spare 765/345kV transformer. Include two single-phase spare 765/345kV reactors (one for each outgoing line). Re-terminate the existing Byron 345kV line and the existing Adams 345kV line. | MN | | | 162,000,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | Pleasant Valley | North Rochester | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | MN | 0 | 31 | 160,900,000 |
| A-in MTEP24 | A | West | Sub | 6/1/2024 | North Rochester | | 765 | 345 | 765kV: 4000 345kV: 3000 & 4000 | 765kV: 5300 345kV: 1703 & 2300 | Add 3-765kV double breaker, double bus line positions: 1) New 765kV transmission line to Pleasant Valley, 2) New 765kV transmission line to MNRW State Border (Columbia), 3) 765/345kV 2250MVA transformer. Note: All of these positions have a minimum 4000A rating. Add 1-765/345kV 2250MVA transformer. Add 2-765kV 300MVA line reactor with dedicated circuit breaker (for each outgoing line to Pleasant Valley and MNRW State Border (Columbia). Add 1-345kV double breaker, double bus line position: 1) 765/345kV 2250MVA transformer. Note: This position has a minimum 4000A rating. Add 2-345kV breaker-and-a-half bus line positions: 1) New 345kV transmission to Hampton, 2) New 345kV transmission line to Pleasant Valley. Note: All of these positions have a minimum 3000A rating. Include one single-phase spare 765/345kV transformer. Include two single-phase spare 765kV reactors (one for each outgoing line). | MN | | | 170,300,000 |
| A-in MTEP24 | A | West | LN | 6/1/2022 | Pleasant Valley | North Rochester | 345 | | 3000 | 1703 | Replace existing single-circuit 345kV structures with double-circuit structures with two circuits operating at 345kV**. | MN | 31 | 0 | 189,300,000 |
| A-in MTEP24 | A | West | LN | 6/1/2022 | North Rochester | Hampton Corner | 345 | | 3000 | 1703 | Install davit arms, insulators, and conductor for the second 345kV circuit on existing spare position. | MN | 38 | 0 | 31,700,000 |
| A-in MTEP24 | A | West | Sub | 6/1/2022 | Hampton Corner | | 345 | | 3000 | 1703 | Add 1-345kV line position (breaker-and-a-half bus). | MN | | | 4,200,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | North Rochester | Existing 161kV Line Near Marion | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line from North Rochester to the existing Rochester - Adams 161kV line approximately two miles of Marion. Minimum Surge Impedance Loading (SIL) should be 2400 MW | MN | 0 | 34 | 175,000,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | Existing 161kV Line Near Marion | Existing 161kV Line Near Adams | 765 | 161 | 4000 | 5300 | Replace existing single-circuit 161kV structures from where approximately two miles of Marion to Adams with double-circuit structures that have one underbuilt circuit operating at 161kV and one circuit operating at 765kV**. The structures being replaced are part of the existing Rochester - Adams 161kV line. Note: Structure design should allow a minimum Surge Impedance Loading (SIL) of 2400 MW. | MN | 32 | 0 | 195,100,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | Existing 161kV Line Near Adams | MNRW State Line (Existing Genoa River Crossing) | 765 | 161 | 4000 | 5300 | Replace existing single-circuit 161kV structures from Adams to the existing Mississippi River crossing at Genoa with double-circuit structures that have one underbuilt circuit operating at 161kV and one circuit operating at 765kV**. The structures being replaced are part of the existing Adams - Genoa 161kV line. Note: Structure design should allow a minimum Surge Impedance Loading (SIL) of 2400 MW. | MN | 73 | 0 | 444,900,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | Beaver Creek | | 161 | | 2000 | 358 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line. | MN | | | 1,800,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | Harmony | | 161 | | 2000 | 358 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line. | MN | | | 4,100,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | MNRW State Line (Existing Genoa River Crossing) | Existing 161kV Line Near Bell Center | 765 | 161 | 4000 | 5300 | Replace existing single-circuit 161kV structures from Genoa to Bell Center to Hillsboro with double-circuit structures that have one underbuilt circuit operating at 161kV and one circuit operating at 765kV**. The structures being replaced are part of the existing Genoa - Bell Center and Bell Center - Hillsboro 161kV lines. Note: Structure design should allow a minimum Surge Impedance Loading (SIL) of 2400 MW | WI | 34 | 0 | 208,700,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | Existing 161kV Line Near Bell Center | Columbia | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line from Bell Center to Columbia substation. Minimum Surge Impedance Loading (SIL) should be 2400 MW | WI | 0 | 100 | 570,900,000 |
| A-in MTEP24 | A | West | Sub | 6/1/2024 | Columbia | | 765 | 345 | 765kV: 4000 345kV: 4000 | 765kV: 5300 345kV: 2300 | Add 4-765kV double breaker, double-bus line positions: 1) New 765kV transmission line to MNRW State Border (North Rochester), 2) New 765kV transmission line to Sugar Creek, 3) 765/345kV 2250MVA transformer #1, 4) 765/345kV 2250 MVA #2. Note: All of these positions have a minimum 4000A rating. Add 2-765/345kV 2250MVA transformers. Add 2-765kV 300MVA line reactors with dedicated circuit breaker on the outgoing line to MNRW State Border (North Rochester). Add 1-765kV 300MVA line reactor with dedicated circuit breaker on the outgoing line to Sugar Creek. Add 1-765kV 300MVA line reactor with dedicated circuit breaker on the bus. Add 2-345kV double breaker, double-bus line positions: 1) 765/345kV 2250MVA transformer connection, 2) 765/345kV 2250MVA transformer connection. Note: All of these positions have a minimum 4000A rating. Include one single-phase spare 765/345kV transformer. Include three single-phase spare 765kV reactors (one for each reactor bank). | WI | | | 280,300,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | Genoa | | 161 | | 2000 | 358 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line. | WI | | | 4,400,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | Seneca | | 161 | | 2000 | 358 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line. | WI | | | 4,400,000 |
| A-in MTEP24 | A | West | LN | 6/1/2024 | Bell Center | | 161 | | 2000 | 358 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line. | WI | | | 4,400,000 |
| A-in MTEP24 | A | West | Sub | 6/1/2022 | Rocky Run | | 345 | | 3000 | 1703 | Replace existing 345kV substation bus and equipment to achieve 3000A rating for the outgoing Warren West 345kV transmission line. | WI | | | 5,100,000 |
| A-in MTEP24 | A | West | LN | 6/1/2022 | Rocky Run | East of US 45 | 345 | | 3000 | 1703 | Replace existing Rocky Run - Warren West 345kV single circuit transmission line with new 345kV single-circuit structures to achieve 3000A rating. | WI | 46 | 0 | 135,400,000 |

| Project | | Region | Local TO(s) / To Be Determined | | Type | Date | From | To | kV | kV2 | | | Description | | | | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 27 | LN | 6/1/2022 | East of US 45 | Werner West | 345 | | 3000 | 1765 | Replace existing double-circuit 345/138kV structures that are part of the Rocky Run - Werner West transmission line with 345/138kV double-circuit structures to achieve 3000A rating for the 345kV circuit. | W | 2 | 0 | 12,000,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 27 | Sub | 6/1/2022 | Werner West | | 345 | | 3000 | 1765 | Replace existing 345kV substation bus and equipment to achieve 3000A rating for the 345kV ring bus, the Rocky Run 345kV line termination, and the North Appleton 345kV line termination. | W | | | 2,000,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 27 | LN | 6/1/2022 | Werner West | North Appleton | 345 | | 3000 | 1765 | Replace existing Werner West - North Appleton 345kV single-circuit transmission line with 345kV single-circuit structures to achieve 3000A. | W | 20 | 0 | 58,600,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 27 | Sub | 6/1/2022 | North Appleton | | 345 | | 3000 | 1765 | Replace existing 345kV substation bus and equipment to achieve 3000A rating. | W | | | 1,000,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | Sub | 6/1/2023 | South Fond du Lac | | 345 | | 3000 | 1765 | Add one line position to the existing 345kV ring bus. 1) 345kV line to Jefferson. | W | | | 2,000,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | South Fond du Lac | Jefferson | 345 | | 3000 | 1765 | Construct new 345kV single-circuit transmission line. | W | 0 | 66 | 230,000,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | Sub | 6/1/2023 | Jefferson | | 345 | 138 | 3000 | 1765 | Add 4-345kV ring bus positions: 1) New 345kV line to Rockdale, 2) New 345kV line to South Fond du Lac, 3) New 345kV line to Sugar Creek, 4) New 345kV breaker and a dedicated breaker for switching. Replace the existing single-circuit 138kV structures with double-circuit structures with one circuit operating at 138kV and one circuit operating at 345kV**. | W | | | 16,700,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Jefferson | Rockdale | 345 | 138 | 3000 | 1765 | Replace the existing single-circuit 138kV structures with double-circuit structures with one circuit operating at 138kV and one circuit operating at 345kV**. | W | 12 | 0 | 67,200,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | Sub | 6/1/2023 | Rockdale | | 345 | | 3000 | 1765 | Add 1-345kV line position (breaker-and-a-half bus). | W | | | 4,200,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Jefferson | Fort Atkinson | 345 | 138 | 3000 | 1765 | Replace existing single-circuit 138kV structures with double-circuit structures that have one circuit operating at 138kV and one circuit operating at 345kV**. The structures being replaced are part of the existing Jefferson - Fort Atkinson 138kV Line 6631. | W | 5 | 0 | 24,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Fort Atkinson | | 138 | | 1600 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | W | | | 1,500,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Whitewater | | 138 | | 1600 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | W | | | 1,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Fort Atkinson | Whitewater | 345 | | 3000 | 1765 | Construct new 345kV single-circuit transmission line (constructed with 345/138kV double-circuit capable structures) from Fort Atkinson substation to approximately one mile west of Whitewater substation. | W | 0 | 14 | 74,000,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Whitewater | Sugar Creek | 345 | 138 | 3000 | 1765 | Replace the existing 138kV structures from approximately one mile west of Whitewater substation to Sugar Creek substation with double-circuit structures that have one circuit operating at 138kV and one circuit operating at 345kV**. The structures being replaced are part of the existing Sunrise - Whitewater 138kV Line 4434 and Whitewater - Sugar Creek 138kV Line WH4333. | W | 12 | 0 | 83,500,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Whitewater | Guardian Tap | 138 | | 1600 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | W | | | 1,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Whitewater | Bluff Creek Tap | 138 | | 1600 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | W | | | 1,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | Sub | 6/1/2023 | Big Bend | | 345 | | 3000 | 1765 | Construct new six-position breaker-and-a-half bus substation: 1) New 345kV transmission line #1 to Sugar Creek, 2) New 345kV transmission line #2 to Sugar Creek, 3) Cut-in to existing Arcadian - Paris 345kV transmission line #2, 4) Cut-in to existing Arcadian - Paris 345kV transmission line #1, 5) Cut-in to existing Arcadian - Elm Road 345kV transmission line #1, 6) Cut-in to existing Arcadian - Elm Road 345kV transmission line #2. The location of the substation is within approximately one mile of the existing Mukonago - Edgewood 138kV and Arcadian - Paris and Arcadian - Elm Road double-circuit 345kV crossing. | W | | | 26,800,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Big Bend | | 345 | | 3000 | 1765 | Modify the existing Arcadian - Paris and Arcadian - Elm Road double-circuit 345kV transmission lines to construct transmission structures to cut-in the existing Arcadian - Paris and Arcadian - Elm Road 345kV lines into the Big Bend substation. | W | | | 13,300,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Big Bend | Sugar Creek | 345 | | 3000 | 1765 | Construct new 345kV double-circuit transmission line. | W | 0 | 24 | 140,100,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Sugar Creek | Paris | 345 | 138 | 3000 | 1765 | Replace existing 138kV single-circuit structures on the Sugar Creek - North Lake Geneva Tap, North Lake Geneva Tap - Burlington, Burlington - Air Loyola Tap, and Air Loyola Tap - Paris 138kV lines with double-circuit structures with one circuit operated at 138kV and one circuit operating at 345kV**. | W | 29 | 0 | 160,700,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | North Lake Geneva Tap | | 138 | | 2000 | 478 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | W | | | 1,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Burlington | | 138 | | 2000 | 478 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | W | | | 4,100,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Air Loyola Tap | | 138 | | 2000 | 478 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | W | | | 1,800,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | Sub | 6/1/2023 | Paris | | 345 | | 3000 | 1765 | Add 3-345kV breaker-and-a-half positions: 1) New 345kV transmission line to Sugar Creek, 2) Cut-in #1 to Arcadian - Pleasant Prairie 345kV transmission line, 3) Cut-in #2 to Arcadian - Pleasant Prairie 345kV transmission line. | W | | | 11,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Paris | | 345 | | 3000 | 1765 | Modify existing Arcadian - Pleasant Prairie single-circuit 345kV transmission line to construct transmission structures to cut-in existing Arcadian - Pleasant Prairie 345kV transmission line into Paris Substation. | W | | | 7,200,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Sugar Creek | REC Bradford | 345 | 138 | 3000 | 1765 | Construct new 345kV single-circuit transmission line. | W | 0 | 16 | 55,700,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | REC Bradford | Kitty Hawk | 345 | | 3000 | 1765 | Replace existing single-circuit 138kV structures with double-circuit structures that have one circuit operating at 138kV and one circuit operating at 345kV**. The structures being replaced are part of the existing Rock River - Colley Road 138kV Line X-23 and Rock River - North Creek 138kV Line X. | W | 16 | 0 | 84,400,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Rock River | | 138 | | 1600 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | W | | | 1,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | REC La Prairie | | 138 | | 1600 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | W | | | 1,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | REC Bradford | | 138 | | 1600 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | W | | | 1,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | Sub | 6/1/2023 | Kitty Hawk | | 345 | | 3000 | 1765 | Add 1-345kV breaker-and-a-half bus position: 1) 345kV line to Sugar Creek. | W | | | 4,200,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | Sub | 6/1/2023 | Sheboygan River | | 345 | | 3000 | 1765 | Construct a new 345kV four-position ring bus within approximately one mile of the existing Cypress - Arcadian and South Fond du Lac - Edgewater 345kV crossing. | W | | | 13,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Sheboygan River | | 345 | | 3000 | 1765 | Modify the existing South Fond du Lac - Edgewater single-circuit 345kV transmission line by constructing transmission structures to cut-in the existing South Fond du Lac - Edgewater 345kV line into the Sheboygan River substation. | W | | | 7,200,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Sheboygan River | | 345 | | 3000 | 1765 | Modify the existing Cypress - Arcadian single-circuit 345kV transmission line by constructing transmission structures to cut-in the existing Cypress - Arcadian 345kV line into the Sheboygan River substation. | W | | | 7,200,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | Sub | 6/1/2023 | Mullet River Junction | | 345 | | 3000 | 1765 | Modify the existing South Fond du Lac - Edgewater single-circuit 345kV transmission line by constructing transmission structures to cut-in the existing South Fond du Lac - Edgewater and Granville - Sheboygan Falls Energy Center 345kV crossing. | W | | | 13,400,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Mullet River Junction | | 345 | | 3000 | 1765 | Modify the existing South Fond du Lac - Edgewater single-circuit 345kV transmission line by constructing transmission structures to cut-in the existing South Fond du Lac - Edgewater 345kV line into the Mullet River Junction substation. | W | | | 7,200,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Mullet River Junction | | 345 | | 3000 | 1765 | Modify the existing Sheboygan Falls - Granville single-circuit 345kV transmission line by constructing transmission structures to cut-in the existing Sheboygan Falls - Granville 345kV line into the Mullet River Junction substation. | W | | | 7,200,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | Sub | 6/1/2023 | Cedar Creek Junction | | 345 | | 3000 | 1765 | Construct a new 345kV four-position ring bus within approximately one mile of where the existing Granville - Sheboygan Falls Energy Center 345kV line and Arcadian - Cypress 345kV line attach to a common structure. | W | | | 13,900,000 |
| A-nnMTEP24 | A | West | Local TO(s) / To Be Determined | 28 | LN | 6/1/2023 | Cedar Creek Junction | | 345 | | 3000 | 1765 | Modify the existing Cypress - Arcadian single-circuit 345kV transmission line by constructing transmission structures to cut-in the existing Cypress - Arcadian 345kV line into the Cedar Creek Junction substation. | W | | | 10,000,000 |

| Project | | Region | Owner | | Type | Date | From | To | kV | kV2 | | | Description | | | | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2023 | Cedar Creek Junction | | 345 | | 3000 | 1763 | Modify the existing Sheboygan Falls - Granville single-circuit 345kV transmission line by constructing transmission structures to cut-in the existing Sheboygan Falls - Granville 345kV line into the Cedar Creek Junction substation. | 96 | | | 10,500,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | Sub | 6/1/2022 | Granville | | 345 | 138 | 3000 | 1763 | Replace existing six-position 345kV ring bus with a seven-position 345kV breaker-and-a-half bus arrangement. 1) New 345kV transmission line to Bluemound; 2) Existing 345kV transmission line to Saukville; 3) Existing 345kV line to Mill Road; 4) Existing planned 345kV line to Mill Road; 5) Existing 345kV line to Sheboygan Falls Energy Center; 6) Existing 345/138kV transformer; 7) Existing 345/138kV transformer. Upgrade the existing 138kV Butler line termination to 2000A. Remove the existing 138kV Tosa line termination. | 96 | | | 13,300,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Granville | Deadend for Butler/Tosa/Teranset Tap | 345 | 138 | 2000 | 1190 | Replace existing double-circuit 138kV structures with double-circuit 345/138kV structures. This section is approximately the first three miles out of Granville. There is an approximately one-mile section along this route where the 138kV line will be underground and the 345kV line will be on single-circuit compact towers. | 96 | 3 | 0 | 42,000,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | Sub | 6/1/2022 | Butler | | 138 | | 2000 | 476 | Upgrade two 138kV line terminations and breakers to achieve an emergency rating of 2000A or greater. Remove three 138kV line terminations. | 96 | | | 4,500,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | Sub | 6/1/2022 | Tosa | | 138 | | 2000 | 476 | Replace two existing 138kV line terminations, substation bus, and substation equipment to achieve 2000A rating. Reconfigure substation so that both 138kV line terminations leave to the north. | 96 | | | 7,000,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Butler/Tosa/Teranset Tap | Butler | 345 | 138 | 3000 | 1763 | Replace existing 138kV double-circuit structures from south of deadend to Butler with 345/138kV double-circuit high-capacity structures with one circuit operating at 138kV and one circuit operating at 345kV. The 138kV circuit should have an emergency rating of 2000A or greater. | 96 | 2 | 0 | 8,800,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Butler | Structure 4271 | 345 | 138 | 3000 | 1763 | Replace existing triple-circuit 138kV structures from Butler south to Structure 4271 with 345/138kV double-circuit high-capacity structures with one circuit operating at 138kV and one circuit operating at 345kV. The 138kV circuit should have an emergency rating of 2000A or greater. | 96 | 1 | 0 | 4,000,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Structure 4271 | Line 5401 | 345 | 138 | 3000 | 1763 | Construct new 345/138kV double-circuit transmission line from Structure 4271 south to 138kV Line 5401. | 96 | 0 | 4 | 21,500,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Line 5401 | Bluemound | 345 | 138 | 3000 | 1763 | Replace existing 138kV Line 5401 from Bluemound to the intersection with new 345/138kV line with double-circuit 345/138kV structures. | 96 | 2 | 0 | 10,900,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | Sub | 6/1/2022 | Bluemound | | 345 | 138 | 3000 | 1763 | Decommission the 230kV bus and add 345kV five-position ring bus. Positions will be occupied by three 345kV lines and two transformers including: 1) New 345kV transmission line to Granville; 2) New 345kV transmission line to Elm Road; 3) New 345kV transmission line to Arcadian; 4) 345/138kV, 392MVA transformer #1; 5) 345/138kV, 392MVA transformer #2. Replace three 230/138kV transformers with two 345/138kV 392 MVA transformers. Upgrade one 138kV termination to 2000A. Remove all 230kV equipment (two lines and three transformers) and remove two 138kV line terminations. | 96 | | | 44,600,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Bluemound | Deadend for Triple Circuit South of Bluemound | 345 | | 3000 | 1763 | Decommission existing 230/230/138kV triple-circuit structures and construct a new line of double-circuit 345kV structures. | 96 | 0 | 2 | 13,000,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Deadend for Triple Circuit South of Bluemound | Elm Road | 345 | | 3000 | 1763 | Replace existing 230/138kV structures with double-circuit structures with one circuit operating at 138kV and one circuit operating at 345kV to achieve 3000A rating. | 96 | 27 | 0 | 137,900,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Deadend for Triple Circuit South of Bluemound | Arcadian | 345 | 138 | 3000 | 1763 | Replace existing 230/138kV double-circuit structures with double-circuit structures with the existing 2156 ACSR 138kV conductor transferred and retained and one circuit operating at 345kV. | 96 | 6 | 0 | 34,400,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Arcadian | | 345 | | 3000 | 1763 | Modify the existing Elm Road - Bluemound 230kV line on double-circuit structures by constructing structures to cut-in the Elm Road - Bluemound 230kV line into the Arcadian substation and re-energize to 345kV. | 96 | | | 3,100,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | Sub | 6/1/2022 | Arcadian | | 345 | 138 | 3000 | 1763 | Add 2-345kV breaker-and-a-half positions: 1) 345kV line to Bluemound; 2) 345kV line #2 to Muskego Dam Road. Re-terminate 4-345kV lines to new positions. Replace existing 138kV substation bus and equipment to achieve 2000A rating for both outgoing 138kV Waukesha transmission lines. | 96 | | | 16,800,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Arcadian | Waukesha | 138 | | 2000 | 476 | Replace existing double-circuit 138kV structures with 138kV double-circuit structures to achieve 2000A rating and re-conductor to 2000A rating. | 96 | 4 | 0 | 10,400,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | Sub | 6/1/2022 | Waukesha | | 138 | | 2000 | 476 | Replace existing 138kV substation bus and equipment to achieve 2000A rating for the outgoing Arcadian 138kV transmission line. | 96 | | | 3,600,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Arcadian | Muskego Dam Road | 345 | | 3000 | 1763 | Construct new 9-345kV breaker-and-a-half bus substation: 1) Cut-in to existing Arcadian - Elm Road transmission line #1; 2) Cut-in to existing Arcadian - Elm Road transmission line #2; 3) Cut-in to existing Arcadian - Paris 345kV transmission line #1; 4) Cut-in to existing Arcadian - Paris 345kV transmission line #2; 5) Cut-in to existing Arcadian - Paris 345kV transmission line #3; 6) Cut-in to existing Arcadian - Pleasant Prairie 345kV transmission line #1; 7) New 2nd 345kV line to Arcadian (230kV conversion); 8) New 2nd 345kV line to Elm Road (230kV conversion). Construct a new 345kV 80MVA shunt reactor and connect it to one of the main 345kV busses. The reactor will have a dedicated breaker. The location of the substation is within approximately one mile of where the existing Arcadian - Paris 345kV circuit, existing Arcadian - Pleasant Prairie 345kV circuit, existing Arcadian - Elm Road 345kV circuit, and the existing Bluemound - Elm Road 230kV circuit share common right-of-way. | 96 | | | 29,100,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Muskego Dam Road | | 345 | | 3000 | 1763 | Modify the existing Arcadian - Paris and Arcadian - Pleasant Prairie double-circuit 345kV transmission lines by constructing transmission structures to cut-in the existing Arcadian - Paris and Arcadian - Pleasant Prairie 345kV lines into the Muskego Dam Road substation. | 96 | | | 16,800,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Muskego Dam Road | | 345 | 230 | 3000 | 1763 | Modify the existing Arcadian - Elm Road 230kV and Elm Road - Bluemound 230kV double-circuit 345/230kV transmission lines by constructing transmission structures to cut-in the existing Arcadian - Pleasant Prairie and Elm Road - Bluemound 345/230kV lines into the Muskego Dam Road substation. Re-energize Elm Road - Arcadian - Bluemound to 345kV. | 96 | | | 16,900,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Muskego Dam Road | 3.3 Miles West of Elm Road | 345 | | 3000 | 1763 | Replace existing 345/230kV structures with double-circuit structures with the existing 2156 ACSR 345kV conductor transferred and retained and one circuit operating at 345kV to achieve 3000A rating. | 96 | 14 | 0 | 81,200,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | 3.3 Miles West of Elm Road | Elm Road | 345 | | 3000 | 1763 | Decommission existing 230kV double-circuit structures and construct a new line of double-circuit 345kV structures. | 96 | 0 | 4 | 23,000,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | Sub | 6/1/2022 | Elm Road | | 345 | | 3000 | 1763 | Add 3-345kV breaker-and-a-half positions: 1) New 345kV transmission line to Bluemound; 2) New 345kV transmission line to Muskego Dam Road; 3) New 345kV transmission line to Racine. Remove two 230kV line terminations from the 345kV sub. Remove two 138kV line terminations from the 138kV yard. Decommission and remove the 230kV facilities at Elm Road / Oak Creek. | 96 | | | 16,800,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Elm Road | Deadend North of Existing 345/138kV | 345 | 138 | 3000 | 1763 | Construct new 345kV single-circuit transmission line. | 96 | 0 | 4 | 14,000,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Deadend North of Existing 345/138kV | Structure 4923 | 345 | | 3000 | 1763 | Convert the existing 345kV/138kV double-circuit line to a 345kV double-circuit line by re-energizing existing (currently operated at 138kV) conductors to 345kV. | 96 | 8 | 0 | 7,600,000 |
| A in MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Structure 4923 | Racine | 345 | | 3000 | 1763 | Replace existing 138kV conductor with 345kV conductor, insulators, and hardware on existing double-circuit structures. | 96 | 1 | 0 | 800,000 |

| Project | | Region | Owner | | Type | Date | Name | From | | | kV | | | | | | Description | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A n MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | Sub | 6/1/2022 | Racine | | | 345 | | 3000 | 1763 | | | | Replace existing five position 345kV ring bus with six position breaker-and-a-half bus. 1) Existing 345/138kV transformer #1, 2) Existing 345/138kV transformer #2, 3) Existing 345kV Mount Pleasant line #1, 4) Existing 345kV Mount Pleasant line #2, 5) Existing 345kV Elm Road line #1, 6) New 345kV Elm Road line #2. | 7,900,000 |
| A n MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | Sub | 6/1/2022 | Lakeview | | | 345 | | 3000 | 1763 | | | | Add 8-345kV line positions (breaker-and-a-half bus): 1) Cut-in to existing Paris - Zion 345kV transmission line #1, 2) Cut-in to existing Paris - Zion 345kV transmission line #2, 3) Cut-in to existing Pleasant Prairie - Zion 345kV transmission line #1, 4) Cut-in to existing Pleasant Prairie - Zion 345kV transmission line #2, 5) Cut-in to existing Arcadian - Pleasant Prairie 345kV transmission line #1, 6) Cut-in to existing Arcadian - Pleasant Prairie 345kV transmission line #2 | 25,000,000 |
| A n MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Lakeview | | | 345 | | 3000 | 1763 | | | | Modify the existing Paris - Zion and Pleasant Prairie - Zion double-circuit 345kV lines by constructing structures to cut-in the existing Paris - Zion and Pleasant Prairie - Zion 345kV lines into the Lakeview substation. | 14,400,000 |
| A n MTEP24 | A | West | Local TO(s) / To Be Determined | 29 | LN | 6/1/2022 | Lakeview | | | 345 | | 3000 | 1763 | | | | Modify the existing Arcadian - Pleasant Prairie and Zion - Pleasant Prairie double-circuit 345kV lines by constructing structures to cut-in the existing Arcadian - Pleasant Prairie 345kV line into the Lakeview substation. | 7,200,000 |
| A n MTEP24 | A | West | Local TO(s) / To Be Determined | 30 | LN | 6/1/2024 | Columbia | Sugar Creek | | 765 | | 4000 | 5300 | 90 | 0 | 91 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | 501,100,000 |
| A n MTEP24 | A | West | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2023 | Sugar Creek | | 765 | 345 | 765kV: 4000 345kV: 3000 & 4000 | | 765kV: 5300 345kV: 1763 & 2360 | | | | Add 4-765kV double-breaker, double-bus positions: 1) New 765kV transmission line to Columbia, 2) New 765kV transmission line to ILW State Line, 3) New 765/345kV 2250/MVA transformer, 4) New 765/345kV 2250 MVA transformers. Note: All of these positions have a minimum 4000A rating. Add 2-765/345kV 2250 MVA transformers. Add 5-345kV breaker-and-a-half bus positions: 1) New 345kV line to Jefferson, 2) New 345kV line to Big Bend, 3) New 345kV line to Big Bend, 4) New 345kV line to Paris, 5) New 345kV line to Paris. Note: All of these positions have a minimum 3000A rating. Add 2-345kV double-breaker, double-bus line positions: 1) 765/345kV 2250MVA transformer, 2) 765/345kV 2250MVA transformer. Note: All of these positions have a minimum 4000A rating. Add a 300MVAr shunt reactor bank (single-phase units) on each 765kV line. Reactor banks will each have a dedicated breaker. Add a 85MVAr shunt reactor to the 345kV bus. Reactor will have a dedicated breaker. Include two single-phase spare 765/345kV transformer. Include two single-phase spare 765kV reactors (one for each outgoing line). | 241,600,000 |
| A n MTEP24 | A | West | Local TO(s) / To Be Determined | 31 | LN | 6/1/2024 | Sugar Creek | ILW State Line | | 765 | | 4000 | 5300 | 68 | 0 | 25 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400MW. | 137,600,000 |
| A n MTEP24 | A | Central | Local TO(s) / To Be Determined | 31 | LN | 6/1/2024 | ILW State Line | Collins (PJM) | | 765 | | 4000 | 5300 | | | | This transmission line will be assigned to a PJM Transmission Owner. Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | 521,600,000 |
| A n MTEP24 | A | Central | Local TO(s) / To Be Determined | 31 | Sub | 6/1/2024 | Collins (PJM) | | 765 | | 4000 | | 5300 | | | | This substation will be assigned to a PJM Transmission Owner. Add 2-765kV ring bus positions: 1) New 765kV transmission line to Woodford County, 2) New 765kV transmission line to ILW State Border (Sugar Creek). Add 2-765kV 300MVAr line reactor with dedicated circuit breaker (for each outgoing line to Woodford County and ILW State Border (Sugar Creek)). | 73,600,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | Sub | 6/1/2022 | Denver | | 345 | 138 | 3000 | | 1763 | | | | Include two single-phase spare 765kV reactors (one for each outgoing line). Construct new eight position 345kV breaker-and-a-half bus substation: 1) New 345kV transmission line to Tittabawassee #1, 2) New 345kV transmission line to Nelson Road #1, 4) New 345kV transmission line to Nelson Road #2, 5) New 345kV transmission line to Ludington #1, 6) New 345kV transmission line to Ludington #2, 7) 345/138kV 300MVA transformer #1, 8) 345/138kV 300MVA transformer #2. Install 2-345kV 70MVAr line reactors with dedicated circuit breakers (for outgoing lines to Ludington). Add 2-345/138kV 300MVA transformers with 138kV circuit breakers. | 60,200,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | LN | 6/1/2022 | Denver | Ludington | | 345 | | 3000 | 1763 | 99 | 0 | 108 | Construct new 345kV double-circuit transmission line. | 912,900,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | Sub | 6/1/2022 | Ludington | | 345 | | 3000 | 1763 | | | | Add 2-345kV line positions (breaker-and-a-half bus): 1) New 345kV transmission line to Denver #1, 2) New 345kV transmission line to Denver #2. | 7,000,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | LN | 6/1/2022 | Denver | Nelson Road | | 345 | | 3000 | 1763 | | | | Construct new 345kV double-circuit transmission line. | 312,100,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | Sub | 6/1/2022 | Nelson Road | | 345 | | 3000 | 1763 | | | | Add 2-345kV line positions (breaker-and-a-half bus): 1) New 345kV transmission line to Denver #1, 2) New 345kV transmission line to Denver #2. Relocate two existing line terminations into an adjacent row of the Nelson Road bus arrangement. | 14,300,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | LN | 6/1/2022 | Denver | Salt River | | 138 | | 2000 | 478 | 68 | 0 | 2 | Construct one new 138kV line #1 to connect the adjacent Denver and Salt River substations. | 2,000,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | LN | 6/1/2022 | Denver | Salt River | | 138 | | 2000 | 478 | 68 | 0 | 2 | Construct one new 138kV line #2 to connect the adjacent Denver and Salt River substations. | 2,000,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | Sub | 6/1/2022 | Salt River | | 138 | | 2000 | 478 | | | | | Convert the five position 138kV ring bus to a seven position breaker-and-a-half bus arrangement by adding two positions: 1) New 138kV transmission line to Denver #1, 2) New 138kV transmission line to Denver #2. | 5,800,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | LN | 6/1/2022 | Salt River | | 138 | | 2000 | 478 | | | | | Re-terminate the existing 138kV line to Summerton into an adjacent bus position. | 2,000,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | LN | 6/1/2022 | Denver | Tittabawassee | | 345 | | 3000 | 1763 | 99 | 0 | 40 | Construct new 345kV double-circuit transmission line. | 226,700,000 |
| A n MTEP24 | A | East | Local TO(s) / To Be Determined | 32 | Sub | 6/1/2022 | Tittabawassee | | 345 | | 3000 | 1763 | | | | Add 2-345kV line positions (breaker-and-a-half bus): 1) New 345kV transmission line to Denver #1, 2) New 345kV transmission line to Denver #2. | 7,000,000 |
| A n MTEP24 | A | Central | Local TO(s) / To Be Determined | 33 | Sub | 6/1/2023 | Greentown | | 765 | | 4000 | 5300 | | | | Add 1-765kV double-breaker, double-bus line position: 1) New 765kV transmission line to Gwynneville. Add 1-765kV 300MVAr line reactor with dedicated circuit breaker (for outgoing line to Gwynneville). | 41,700,000 |
| A n MTEP24 | A | Central | Local TO(s) / To Be Determined | 33 | LN | 6/1/2023 | Greentown | Sorenson (PJM) | | 765 | | 4000 | 5300 | 96 | 0 | 70 | Include one single-phase spare 765kV reactor. Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | 347,300,000 |
| A n MTEP24 | A | Central | Local TO(s) / To Be Determined | 33 | Sub | 6/1/2023 | Sorenson (PJM) | | 765 | | 4000 | 5300 | | | | This substation will be assigned to a PJM Transmission Owner. Add two new 765kV line positions: 1) New 765kV transmission line to Greentown, 2) New 765kV transmission line to Lulu. Add 2-765kV 300MVAr line reactors with dedicated circuit breaker (one on each outgoing line). | 77,800,000 |
| A n MTEP24 | A | Central | Local TO(s) / To Be Determined | 33 | LN | 6/1/2023 | Sorenson (PJM) | INW State Line | | 765 | | 4000 | 5300 | 96 | 0 | 62 | Include two single-phase spare 765kV reactors (one for each outgoing line). Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | 307,700,000 |

| | | Region | | Local TO(s)/To Be Determined | | | Date | From | To | | | | | Description | | | | Cost | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 33 | LN | 6/1/2033 | WAM State Line | Lulu | 765 | | 4000 | 5300 | | Construct new 765kV single circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | M | 5 | 68 | 359,800,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 33 | Sub | 6/1/2033 | Lulu | | 765 | 345 | 765kV: 4000 / 345kV: 4000 | 765kV: 5300 / 345kV: 2300 | | Add a 765kV double-breaker, double-bus with three positions: 1) New 765kV transmission line to WAM State Border (Governor), 2) 765/345kV 2250MVA transformer #1, 3) 765/345kV 2250MVA transformer #2. Note: All of these positions have a minimum 4000A rating. Add two 345kV double-breaker, double-bus positions: 1) 765/345kV 2250MVA transformer #1, 2) 765/345kV 2250MVA transformer #2. Note: All of these positions have a minimum 4000A rating. Re-terminate two existing 345kV line positions to reduce 345kV line crossings. Install 2-765/345kV 2250MVA transformers. Install 1-765kV 300MVAr line reactor with dedicated circuit breaker (for outgoing line to Governor). Include one single-phase spare 765/345kV transformer, and one single-phase spare 765kV reactor. | M | | | 175,200,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | Sub | 6/1/2022 | Oneida | | 345 | | 3000 | 1763 | | Add one new 345kV single-circuit transmission line from Oneida to the existing 138kV line within approximately four miles of Williamson. | M | | | 4,200,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Oneida | Existing 138kV Line Near Williamson | 345 | | 3000 | 1763 | | Replace existing single-circuit 138kV structures from within approximately four miles of Williamson to Sabine Lake substation with double-circuit structures that have one circuit operating at 138kV and one circuit operating at 345kV. The structures being replaced are part of the existing "Oakland 138kV line. | M | 0 | 32 | 172,100,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Existing 138kV Line Near Williamson | Sabine Lake | 345 | 138 | 3000 | 1763 | | | M | 18 | 0 | 89,600,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | Sub | 6/1/2022 | Blackfoot | | 345 | | 3000 | 1763 | | Replace the existing three-position 345kV ring bus with six-position 345kV breaker-and-a-half bus: 1) Cut-in existing Bauer - Pontiac 345kV transmission line #1, 2) Cut-in existing Bauer - Pontiac 345kV transmission line #2, 3) Existing Blackfoot - Madrid 345kV transmission line #1, 4) Cut-in existing Blackfoot - Madrid 345kV transmission line #2, 5) Existing 345kV line to Oneida, 6) Existing 345kV line to Pontiac. | M | | | 14,400,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Blackfoot | | 345 | | 3000 | 1763 | | Modify the existing Bauer - Pontiac 345kV single-circuit line by constructing structures to cut-in the existing Bauer - Pontiac 345kV line into the Blackfoot substation. | M | | | 3,100,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Blackfoot | | 345 | | 3000 | 1763 | | Modify the existing Blackfoot - Madrid 345kV six wired double-circuit 345kV line to create the two-second Blackfoot - Sabine Lake line into the Blackfoot substation. | M | | | 3,100,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Blackfoot | Sabine Lake | 345 | | 3000 | 1763 | | Modify the existing Blackfoot - Madrid 345kV six wired double-circuit 345kV line to create the two separate Blackfoot - Sabine Lake lines on double-circuit structures. | M | | | 7,200,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | Sub | 6/1/2022 | Sabine Lake | | 345 | | 3000 | 1763 | | Construct new five-position 345kV breaker-and-a-half bus substation: 1) Existing Blackfoot 345kV transmission line #1, 2) Existing Blackfoot 345kV transmission line #2, 3) Existing Madrid 345kV transmission line, 4) New Majestic 345kV transmission line, 5) New 345kV transmission line to Oneida. Location of new substation will be within approximately 13 miles north of the existing Madrid 345kV substation. | M | | | 21,600,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Sabine Lake | | 345 | | 3000 | 1763 | | Modify the existing Blackfoot - Madrid 345kV six wired double-circuit 345kV line to cut-in the two circuits to Blackfoot, the circuit to Madrid, and the circuit to Majestic into the Sabine Lake substation. | M | | | 12,300,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Sabine Lake | I-96 | 345 | | 3000 | 1763 | | Modify the existing Blackfoot - Madrid 345kV six wired double-circuit 345kV line to support the two separate Sabine Lake - Madrid lines on double-circuit structures. | M | 8 | 0 | 7,200,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | I-96 | Madrid | 345 | | 3000 | 1763 | | Increase the nominal operating voltage of existing (currently operated at 60kV) conductors on existing double-circuit structures to 345kV. | M | 6 | 0 | 17,000,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Madrid | Calla | 345 | | 3000 | 1763 | | Increase the nominal operating voltage of existing (currently operated at 138kV) conductors on existing double-circuit structures to 345kV. | M | 14 | 0 | 6,100,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Madrid | Calla | 120 | | 2000 | 416 | | Modify the existing 138kV transmission circuit by relocating it from existing double-circuit structures to single-circuit 138kV structures along the existing ROW. (If further analysis shows there is not adequate ROW available, installing the 138kV transmission circuit underground could be considered.) | M | 14 | 0 | 28,600,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Calla | Majestic | 345 | | 3000 | 1763 | | Increase the nominal operating voltage of existing (currently operated at 138kV) conductors on existing double-circuit structures to 345kV. | M | 2 | 0 | 3,100,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Calla | Majestic | 120 | | 2000 | 416 | | Modify the existing 138kV transmission circuit by relocating it from existing double-circuit structures to single-circuit 138kV structures along the existing ROW. (If further analysis shows there is not adequate ROW available, installing the 138kV transmission circuit underground could be considered.) | M | 2 | 0 | 4,300,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | Sub | 6/1/2022 | Majestic | | 345 | | 3000 | 1763 | | Add 1 345kV line position (breaker-and-a-half bus). | M | | | 7,800,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Van Dyke | | 345 | | 3000 | 1763 | | Modify the existing Thetford - Jewell 345kV single-circuit line by constructing structures to cut-in the existing Thetford - Jewell 345kV line into the Van Dyke substation. | M | | | 7,000,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Van Dyke | | 345 | | 3000 | 1763 | | Modify the existing Blackfoot - Fitz 345kV single-circuit line by constructing structures to cut-in the existing Blackfoot - Fitz 345kV line into the Van Dyke substation. | M | | | 6,800,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Van Dyke | | 345 | | 3000 | 1763 | | Modify the existing Fitz - Pontiac 345kV single-circuit line by constructing structures to cut-in the existing Fitz - Pontiac 345kV line into the Van Dyke substation. | M | | | 6,800,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | Sub | 6/1/2022 | Van Dyke | | 345 | | 3000 | 1763 | | Construct new six-position 345kV breaker-and-a-half bus substation: 1) Existing 345kV line to Fitz #1, 2) Existing 345kV line to Fitz #2, 3) Existing 345kV line to Thetford, 4) Existing 345kV line to Blackfoot, 5) Existing 345kV line to Jewell #1, 6) Existing 345kV line to Jewell #2. Location of new substation is within approximately one mile of junction of the existing Thetford - Jewell, Blackfoot - Fitz, and Fitz - Pontiac 345kV lines. | M | | | 25,800,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | Sub | 6/1/2022 | Crimson | | 345 | | 3000 | 1763 | | Add three new 345kV positions to the existing three-position ring bus arrangement that will result in a six-position breaker-and-a-half arrangement: 1) Existing 345kV Pontiac #1 transmission line, 2) New 345kV Pontiac #2 transmission line, 3) Existing 345kV Jewell #1 transmission line, 4) New 345kV Jewell #2 transmission line, 5) Existing 345kV Belle River transmission line, 6) New 345kV line to Pohlgus. | M | | | 14,600,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Crimson | | 345 | | 3000 | 1763 | | Modify the existing Pontiac - Fitz 345kV single-circuit line by constructing structures to cut-in the existing Pontiac - Fitz 345kV line into the Crimson substation. Construct one new approximately 1200' line entrance to Crimson substation. Make line reconnections of existing lines to the south and southeast of Crimson. Relocate line positions and structures as necessary. The final arrangement will result in the following six circuits leaving Crimson: Pontiac #1, Pontiac #2, Jewell #1, Jewell #2, Pohlgus, and Belle River. | M | | | 26,800,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Crimson | Jewell | 345 | | 3000 | 1763 | | Replace approximately four miles of 345kV double-circuit structures. Convert de-energized 345kV line to energized line. | M | 4 | 0 | 4,500,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | Sub | 6/1/2022 | Pontiac | | 345 | | 2845 | 1700 | | Replace the bus and switches on the Crimson #2 345kV line termination to achieve 1700MVA capability. | M | | | 3,700,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Pontiac | Crimson #2 | 345 | | 2845 | 1700 | | Replace 1000' of double-circuit line leaving the Pontiac substation. Perform sag remediation at three locations. | M | | | 5,000,000 | |
| A or MTEP24 | | East | Local TO(s) / To Be Determined | 34 | Sub | 6/1/2022 | Jewell | | 345 | | 3000 | 1763 | | Add three new 345kV positions to the existing six breaker-and-a-half bus positions for a total of nine breaker-and-a-half bus positions: 1) Existing 345kV Crimson #1 line, 2) New 345kV Crimson #2 line, 3) Existing 345kV Van Dyke line termination #1, 4) Existing 345kV Van Dyke line termination #2, 5) Existing 345kV line to Stephens, 6) New 345kV G. Clad line termination, 7) Existing 345kV line to Stephens, 8) New 345kV G. Clad line termination, 9) New 345kV Stephens line termination. Note that the two existing 345/230kV transformers will remain tapped off of the main 345kV busses and several lines will be re-terminated to minimize line crossings. | M | | | 15,700,000 | |

| | | Region | Local TO(s)/ | | | | Location | | | | | Description | | | | Cost | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A in MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Jewell | | 345 | 120 | 3000 | 1703 | Modify the existing Stephens - St. Clair 345kV line by constructing structures to cut-in the existing Stephens - St. Clair 345kV line into Jewell substation. Construct approximately 1200' 120kV line entrance to Jewell. Relocate line positions and structures as necessary. | M | | | 19,400,000 | |
| A in MTEP24 | | East | Local TO(s) / To Be Determined | 34 | Sub | 6/1/2022 | Wayne | | 345 | | 3000 | 1703 | Add two new 345kV positions to the existing breaker-and-a-half bus arrangement. | M | | | 7,200,000 | |
| A in MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Wayne | | 345 | | 3000 | 1703 | Modify the existing Monroe 34 - Coventry 345kV single-circuit line by constructing structures to cut-in the existing Monroe 34 - Coventry 345kV line into the Wayne substation | M | | | 3,100,000 | |
| A in MTEP24 | | East | Local TO(s) / To Be Determined | 34 | Sub | 6/1/2022 | Lapsieaance Creek | | 345 | | 3000 | 1703 | Construct a new substation with a six-position breaker-and-a-half 345kV bus arrangement: 1) Existing 345kV line to Lulu #1, 2) Existing 345kV line to Lulu #2, 3) Existing 345kV line to Monroe 12, 4) Existing 345kV line to Monroe 34, 5) Existing 345kV line to Lemoyne, 6) Existing 345kV line to | M | | | 25,700,000 | |
| A in MTEP24 | | East | Local TO(s) / To Be Determined | 34 | LN | 6/1/2022 | Lapsieaance Creek | | 345 | | 3000 | 1703 | Modify the planned Lulu - Monroe 345kV, planned Lulu - Lemoyne 345kV, and existing Monroe - Lattendorf 345kV circuits by constructing new structure to cut lines into the Lapsieaance Creek substation | M | | | 14,400,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Sullivan (PJM) | | 345 | | 3000 | 1703 | This substation will be assigned to a PJM Transmission Owner. Add 2-345kV line positions (breaker-and-a-half bus): 1) Cut-in to existing Fairbanks - Dresser 345kV transmission line #1, 2) Cut-in to existing Fairbanks - Dresser 345kV transmission line #2. | R | | | 8,300,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Sullivan (PJM) | | 345 | | 3000 | 1703 | This transmission line will be assigned to a PJM Transmission Owner. Modify the existing Fairbanks - Dresser 345kV single-circuit line by constructing structures to cut-in the existing Fairbanks - Dresser 345kV line into the Sullivan substation | R | | | 4,700,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Merom | | 345 | | 3000 | 1703 | Modify the existing Petersburg - Sullivan 345kV single-circuit line by constructing structures to cut-in the existing Petersburg - Sullivan 345kV line into the Merom substation | W | | | 4,700,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Merom | | 345 | | 3000 | 1703 | Add 2-345kV positions (breaker-and-a-half bus): 1) Cut-in to existing Petersburg - Sullivan 345kV transmission line #1, 2) Cut-in to existing Petersburg - Sullivan 345kV transmission line #2. | R | | | 7,200,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Worthington | | 345 | | 3000 | 1703 | Replace the existing 345kV straight bus with a five-position breaker-and-a-half bus arrangement: 1) Existing 345kV line to Merom, 2) Existing 345kV line to Bloomington North, 3) Cut-in to existing Edwardsport - Ames 345kV transmission line, 4) Cut-in to existing Edwardsport - Ames 345kV transmission line, 5) Existing 345/138kV transformer. | R | | | 22,500,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Worthington | | 345 | | 3000 | 1703 | Modify the existing Edwardsport - Ames 345kV single-circuit line by constructing structures to cut-in the existing Edwardsport - Ames 345kV line into the Worthington substation. Re-terminate the existing 345kV Merom line and the existing 345kV Bloomington North line into the breaker-and-a-half bus arrangement. | R | | | 13,900,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Indian Creek | | 345 | | 3000 | 1703 | Re-route one mile of 69kV line to make room for the substation expansion. Construct new six-position 345kV breaker-and-a-half bus substation: 1) Cut-in existing Gibson - Merom 345kV transmission line #1, 2) Cut-in existing Edwardsport - Wheatland 345kV transmission line #2, 3) Cut-in existing Edwardsport - Wheatland 345kV transmission line #1, 4) Cut-in existing Edwardsport - Wheatland 345kV transmission line #2, 5) Cut-in existing Petersburg - Sullivan 345kV transmission line #1, 6) Cut-in existing Petersburg - Sullivan 345kV transmission line #2. | R | | | 22,700,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Indian Creek | | 345 | | 3000 | 1703 | Location of new substation is within approximately one mile of the existing Gibson - Merom, Sullivan - Petersburg, and Edwardsport - Wheatland 345kV crossing. Modify the existing Gibson - Merom 345kV single-circuit line by constructing structures to cut-in the existing Gibson - Merom 345kV line into the Indian Creek substation. | R | | | 6,700,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Indian Creek | | 345 | | 3000 | 1703 | Modify the existing Edwardsport - Wheatland 345kV single-circuit line by constructing structures to cut-in the existing Edwardsport - Wheatland 345kV line into the Indian Creek substation. | R | | | 6,700,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Indian Creek | | 345 | | 3000 | 1703 | Modify the existing Petersburg - Sullivan 345kV single-circuit line by constructing structures to cut-in the existing Petersburg - Sullivan 345kV line into the Indian Creek substation. | R | | | 6,700,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | AB Brown | | 345 | 138 | 3000 | 1703 | Add 1-345kV ring bus position. 1) 345/138kV 448MVA transformer. Add 1-345/138kV 448MVA transformer. Add 1-138kV breaker-and-a-half bus position. 1) 345/138kV 448MVA transformer connection. Add 1-138kV 200VA series reactor located on the 138kV side of the 345/138kV transformer. | W | | | 14,700,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Pike County | | 765 | 345 | 765kV: 4000 345kV: 3000 & 4000 | 765kV: 5300 345kV: 1703 & 2390 | Construct new four-position 765kV double-breaker, double-bus and seven-position 345kV breaker-and-a-half bus substation. 765kV bus positions: 1) Cut-in to existing Sullivan - Rockport 765kV transmission line #1, 2) Cut-in to existing Sullivan - Rockport 765kV transmission line #2, 3) 765/345kV 2250MVA transformer #1, 4) 765/345kV 2250MVA transformer #2. Note: All of these positions have a minimum 4000A rating. 345kV breaker-and-a-half bus positions: 1) New 345kV transmission line to Petersburg #1, 2) New 345kV transmission line to Petersburg #2, 3) Cut-in existing Bedford - Gibson 345kV transmission line, 4) Cut-in existing Bedford - Gibson 345kV transmission line, 5) New 345kV transmission line to Duff, 6) New 345kV transmission line to Duff. Note: All of these positions have a minimum 3000A rating. 765/345kV double-breaker, double-bus position: 6) 765/345kV 2250MVA transformer #1, 7) 765/345kV 2250MVA transformer #2. Note: This position has a minimum 4000A rating. Install 2-765/345kV 2250MVA transformers. Install 2-765kV 300MVAr line reactors with dedicated circuit breaker (for each outgoing line to Sullivan and Rockport). Include one single-phase spare 765/345kV transformer. Include two single-phase spare 765kV reactors (one for each outgoing line). The location of the substation is within approximately one mile of the existing Sullivan - Rockport 765kV line and I-69 crossing. | R | | | 208,300,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Pike County | | 765 | | 4000 | 5300 | This transmission line will be assigned to a PJM Transmission Owner. Modify the existing Sullivan - Rockport 765kV single-circuit line by constructing structures to cut-in the existing Sullivan - Rockport 765kV line into the Pike County substation. | R | | | 9,000,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Pike County | | 345 | | 3000 | 1703 | Modify the existing Bedford - Gibson 345kV single-circuit line by constructing structures to cut-in the existing Bedford - Gibson 345kV line into the Pike County substation. | R | | | 25,300,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Pike County | Petersburg | 345 | | 3000 | 1703 | Construct new 345kV double-circuit transmission line. | W | 0 | 3 | 13,900,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Petersburg | | 345 | | 3000 | 1703 | Add 2-345kV line positions (double-breaker, double-bus). 1) New 345kV transmission line to Pike County #1, 2) New 345kV transmission line to Pike County #2. | W | | | 9,000,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Pike County | Duff | 345 | | 3000 | 1703 | Construct new 345kV single-circuit transmission line. | W | 0 | 20 | 61,500,000 | |
| A in MTEP24 | | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Duff | | 345 | | 3000 | 1703 | Re-terminate two existing 345kV lines to accommodate the replacement of the 345kV ring bus with a breaker-and-a-half arrangement. | W | | | 5,600,000 | |

| | | Region | Local TO | | Type | In-Service | Project Name | kV | | | | Description | State | | | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Duff | 345 | | 3000 | 1703 | Add 2-345kV line positions (replace existing ring bus with breaker-and-a-half bus). | IN | | | 14,600,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Duff, Culley 345kV | 345 | | 3000 | 1703 | Construct new 345kV single-circuit transmission line. | IN | 0 | 36 | 110,700,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 20 | Sub | 6/1/2022 | Culley 345kV | 345 | 138 | 3000 | 1703 | Add 4-345kV line positions (ring bus); 1) New 345kV transmission line to Duff; 2) New 345kV transmission line to WAY State Border (Red EHV); 3) 345/138kV 448MVA transformer #1; 4) 345/138kV 448MVA transformer #2. Add 2-345/138kV 448MVA transformers each with a 138kV breaker. Add 2-138kV line terminations: 1) 138kV line to Darlington; 2) 138kV line to Warrick North. Add 2-138kV 2000A series reactors. | IN | | | 32,900,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Culley 345kV, WAY State Line | 345 | | 3000 | 1703 | Construct new 345kV single-circuit transmission line. | IN | 0 | 1 | 9,500,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Culley 345kV, Darlington | 138 | | 2000 | 478 | Construct new 138kV single-circuit transmission line. | IN | 0 | 3 | 5,500,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Culley 345kV, Warrick North | 138 | | 2000 | 478 | Construct new 138kV single-circuit transmission line. | IN | 0 | 5 | 5,500,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Darlington | 138 | | 2000 | 478 | Add one 138kV line position to the existing breaker-and-a-half bus arrangement. 1) 138kV line to Culley 345/138kV Switching Station. | IN | | | 2,000,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Warrick North | 138 | | 2000 | 478 | Add one 138kV line position to the existing breaker-and-a-half bus arrangement. 1) 138kV line to Culley 345/138kV Switching Station. | IN | | | 2,000,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | WAY State Line, Red EHV | 345 | | 3000 | 1703 | Construct new 345kV single-circuit transmission line. | KY | 0 | 22 | 73,600,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Red EHV | 345 | | 3000 | 1703 | Add 1-345kV line position (ring bus); 1) New 345kV transmission line to WAY State Border (Culley 345kV). | KY | | | 2,900,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Greensboro | 345 | | 3000 | 1703 | Replace the existing 345kV straight bus arrangement with a three-position ring bus. 1) Existing 345kV line to Gwynneville; 2) Existing 345/138kV transformer; 3) New 345kV line to Madison County. | IN | | | 12,700,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Greensboro, Madison County | 345 | | 3000 | 1703 | Construct new 345kV single-circuit transmission line. | IN | 0 | 13 | 37,400,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Madison County | 345 | | 3000 | 1703 | Construct new five-position 345kV breaker-and-a-half bus substation: 1) New 345kV transmission line to Greensboro; 2) Cut-in to existing Fall Creek - Noblesville 345kV transmission line #1; 3) Cut-in to existing Fall Creek - Noblesville 345kV transmission line #2; 4) Cut-in to existing Fall Creek - Sunnyside 345kV transmission line #1; 5) Cut-in to existing Fall Creek - Sunnyside 345kV transmission line #2. The location of the substation is within approximately one mile of the existing Fall Creek - Noblesville and Fall Creek - Sunnyside 345kV junction. | IN | | | 20,800,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Madison County | 345 | | 3000 | 1703 | Modify the existing Fall Creek - Noblesville 345kV single-circuit line by constructing structures to cut-in the existing Fall Creek - Noblesville 345kV line into the Madison County substation. | IN | | | 6,700,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Madison County | 345 | | 3000 | 1703 | Modify the existing Fall Creek - Sunnyside 345kV single-circuit line by constructing structures to cut-in the existing Fall Creek - Sunnyside 345kV line into the Madison County substation. | IN | | | 6,700,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Gwynneville | 765 | 345 | 765kV 4300 / 345kV 3000 & 4300 | 1703 & 2390 | Add 4-765kV double-breaker, double-bus line positions: 1) Cut-in existing Greentown - Jefferson 765kV transmission line #1; 2) Cut-in existing Greentown - Jefferson 765kV transmission line #2; 3) 765/345kV 2250MVA transformer #1; 4) 765/345kV 2250MVA transformer #2. Add 2-765/345kV 2250MVA transformers. Add 2-765kV 300MVA line reactor with dedicated circuit breaker (one on each outgoing line). Replacing existing four-position 345kV ring bus with eight-position breaker-and-a-half bus: 1) Cut-in existing Hanna - Tanners Creek 345kV transmission line #1; 2) Cut-in existing Hanna - Tanners Creek 345kV transmission line #2; 3) Existing 345kV line to Prescott; 4) Existing 345/89kV transformer; 5) Existing 345kV transmission line to Greensboro; 6) Existing 345kV transmission line to Sunnyside. Note: All of these positions have a minimum 3000A rating. 2-345kV double-breaker, double-bus positions: 7) New 765/345kV 2250MVA transformer #1; 8) New 765/345kV 2250MVA transformer #2. Note: All of these positions have a minimum 4000A rating. Include one single-phase spare 765/345kV transformer. Include two single-phase spare 765kV reactors (one for each outgoing line). | IN | | | 240,200,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Gwynneville | 765 | | 4000 | 5300 | Modify the existing Jefferson - Greentown 765kV single-circuit line by constructing structures to cut-in the existing Jefferson - Greentown 765kV line into the Gwynneville substation. This transmission line will be assigned to a PJM Transmission Owner. | IN | | | 9,000,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Gwynneville | 345 | | 3000 | 1703 | Modify the existing Hanna - Tanners Creek 345kV single-circuit line by constructing structures to cut-in the existing Hanna - Tanners Creek 345kV line into the Gwynneville substation. This transmission line will be assigned to a PJM Transmission Owner. | IN | | | 6,700,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Gwynneville | 345 | | 3000 | 1703 | Modify the existing Gwynneville - Greensboro 345kV single-circuit line by constructing structures to cut-in the existing Gwynneville - Greensboro 345kV line into the Gwynneville substation. | IN | | | 2,900,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Gwynneville | 345 | | 3000 | 1703 | Modify the existing Gwynneville - Sunnyside 345kV single-circuit line by constructing structures to cut-in the existing Gwynneville - Sunnyside 345kV line into the Gwynneville substation. | IN | | | 2,900,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Gwynneville | 345 | | 3000 | 1703 | Modify the existing Gwynneville - Prescott 345kV single-circuit line by constructing structures to cut-in the existing Gwynneville - Prescott 345kV line into the Gwynneville substation. | IN | | | 2,900,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Decatur County | 138 | | 2000 | 478 | Replace substation bus and equipment to achieve 2000A rating for outgoing 138kV line to Greensburg. | IN | | | 8,700,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Greensburg | 138 | | 2000 | 478 | Replace substation bus and equipment to achieve 2000A rating for the outgoing 138kV line to Decatur County. | IN | | | 3,400,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Decatur County, Greensburg | 138 | | 2000 | 478 | Replace existing Decatur County - Greensburg 138kV single-circuit transmission line with 138kV single-circuit structures. | W | 5 | 0 | 8,700,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Batesville | 138 | | 2000 | 478 | Replace the nine-position 138kV straight bus arrangement with a 138kV breaker-and-a-half bus with 10 positions: 1) New 138kV transmission line to Sutton Ridge substation; 2) 138kV lead line to the existing 138/89kV transformer #1; 3) 138kV lead line to 138/89kV transformer #2; 4) Existing 345/138kV transformer; 5) Existing 138kV capacitor bank; 6) Existing 138kV transmission line to Greensburg; 7) Existing 138kV transmission line to Laurel; 8) Existing 138kV transmission line to Hubbel; 9) Existing 138kV transmission line to Napoleon; 10) Existing 138kV transmission line to Columbus. Replace substation bus and equipment to achieve 2000A rating for the existing outgoing 138kV line to Hubbel. | W | | | 32,100,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | Sub | 6/1/2022 | Batesville | 345 | | 3000 | 1703 | Add 2-345kV line positions (ring bus); 1) Cut-in to existing Tanners Creek - Hanna 345kV transmission line #1; 2) Cut-in to existing Tanners Creek - Hanna 345kV transmission line #2. | IN | | | 3,700,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Batesville | 345 | | 3000 | 1703 | Modify the existing Tanners Creek - Hanna 345kV single-circuit line by constructing double-circuit structures to cut-in the existing Tanners Creek - Hanna 345kV line into the Batesville substation. | W | | | 41,100,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 30 | LN | 6/1/2022 | Batesville | 138 | | 2000 | 478 | Modify the existing Batesville - Greensburg 138kV single-circuit line by constructing single-circuit structures to cut-in the existing Batesville - Greensburg 138kV line into the Batesville substation. | IN | | | 1,700,000 |

Dense wide project table (MTEP24 Appendix A – LRTP Tranche 2.1). Best-effort transcription of readable fields.

| ID | | Region | Local TO(s)/To Be Determined | | | | Date | Substation | | | | | kV | | | | Cost | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Batesville | | | 138 | | 2000 | 476 | IN | | 1,700,000 | Modify the existing Batesville - Laurel 138kV single-circuit line by constructing single-circuit structures to cut-in the existing Batesville - Laurel 138kV line into the Batesville substation |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Batesville | | | 138 | | 2000 | 476 | IN | | 1,700,000 | Modify the existing Batesville - Napoleon 138kV single-circuit line by constructing single-circuit structures to cut-in the existing Batesville - Napoleon 138kV line into the Batesville substation |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Batesville | | | 138 | | 2000 | 476 | IN | | 1,700,000 | Modify the existing Batesville - Columbus 138kV single-circuit line by constructing single-circuit structures to cut-in the existing Batesville - Columbus 138kV line into the Batesville substation |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Batesville | Hubbell | | 138 | | 2000 | 476 | IN | 9 | 27,900,000 | Replace existing double-circuit 138kV structures on the Batesville - Hubbell 138kV line with double-circuit 138kV structures that have a rating of 478MVA per circuit |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Westburg | | | 138 | | 2000 | 476 | IN | | 4,900,000 | Replace existing 138kV line switches and bus at Westburg substation to achieve 2000A capability and cut-in the rebuilt line to Westburg substation |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | Sub | | 6/1/2022 | Hubbell | | | 138 | | 2000 | 476 | IN | | 4,400,000 | Replace substation bus and equipment to achieve 2000A rating for outgoing lines to Batesville and Greendale |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Hubbell | Greendale | | 138 | | 2000 | 476 | IN | 15 | 49,300,000 | Replace existing double-circuit 138kV structures on the Hubbell - Greendale 138kV line with double-circuit 138kV structures that have a rating of 478MVA per circuit. Replace existing 138kV line switches with switches having a 2000A rating capability |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Hidden Valley | | | 138 | | 2000 | 476 | IN | | 1,800,000 | Replace existing 138kV line switches at the Hidden Valley substation and cut-in rebuilt line to Hidden Valley substation |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | Sub | | 6/1/2022 | Greendale | | | 138 | | 2000 | 476 | IN | | 2,600,000 | Replace substation bus and equipment to achieve 2000A rating for outgoing lines to Hubbell and Miami Fort |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | Sub | | 6/1/2022 | Sutton Ridge | | | 138 | | 2000 | 476 | IN | | 11,200,000 | Construct new five-position 138kV breaker-and-a-half bus substation: 1) Cut-in to existing Wilmington Junction - Wilmington 138kV transmission line. 2) Cut-in to existing Wilmington Junction - Greendale 138kV transmission line. 3) Cut-in to existing Wilmington Junction - Hubbell 138kV line. 4) Cut-in to new Sutton Ridge - Miami Fort 138kV line. 5) Cut-in to new Sutton Ridge - Batesville 138kV line. The location of the new substation is within approximately one mile of the existing Wilmington Junction 3-way tap |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Sutton Ridge | | | 138 | | 2000 | 476 | IN | | 1,800,000 | Modify the existing Wilmington Junction - Wilmington 138kV line by constructing structures to cut-in the Wilmington Junction - Wilmington 138kV line into the new Sutton Ridge substation |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Sutton Ridge | | | 138 | | 2000 | 476 | IN | | 1,800,000 | Modify the existing Wilmington Junction - Greendale 138kV line by constructing structures to cut-in the Wilmington Junction - Greendale 138kV line into the new Sutton Ridge substation |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Sutton Ridge | | | 138 | | 2000 | 476 | IN | | 1,800,000 | Modify the existing Wilmington Junction - Hubbell 138kV line by constructing structures to cut-in the Wilmington Junction - Hubbell 138kV line into the new Sutton Ridge substation |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | Greendale | INOH State Line | | 138 | | 2000 | 476 | IN | | 9,700,000 | Replace existing double-circuit 138kV structures on the Greendale - Miami Fort 138kV line with double-circuit 138kV structures that have a rating of 478MVA per circuit |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | | LN | 6/1/2022 | INOH State Line | Miami Fort (PJM) | | 138 | | 2000 | 476 | OH | 1 | 3,100,000 | Replace existing double-circuit 138kV structures on the Greendale - Miami Fort 138kV line with double-circuit 138kV structures that have a rating of 478MVA per circuit. This transmission line will be assigned to a PJM Transmission Owner |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 36 | Sub | | 6/1/2022 | Miami Fort (PJM) | | | 138 | | 2000 | 476 | OH | | 2,300,000 | This substation will be assigned to a PJM Transmission Owner. Add 1 138kV line position in the existing straight bus arrangement. Replace substation bus and equipment to achieve 2000A rating for outgoing 138kV line to Greendale |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | Sub | | 6/1/2022 | Maywood | | | 345 | | 3000 | 1793 | MO | | 3,300,000 | Add one 345kV line position to the existing breaker-and-a-half bus arrangement |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Maywood | Palmyra | | 345 | | 3000 | 1793 | MO | 3 | 9,700,000 | Construct new 345kV single-circuit transmission line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Palmyra | Spalding | | 345 | 161 | 3000 | 1793 | MO | 16 | 85,000,000 | Replace existing single-circuit 161kV structures with double-circuit structures that have one circuit operating at 161kV and one circuit operating at 345kV |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Spalding | Finn Tap | | 345 | | 3000 | 1793 | MO | 3 | 9,700,000 | Construct new 345kV single-circuit transmission line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Finn Tap | Bellevu | | 345 / 3000 | 161 | 345kV / 161kV | 1793 / 478 | MO | 68 | 361,300,000 | Replace existing single-circuit 161kV structures with double-circuit structures that have one circuit operating at 161kV and one circuit operating at 345kV** |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Hannibal West | | | 161 | | 2000 | 478 | MO | | 4,200,000 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Spalding | | | 161 | | 2000 | 478 | MO | | 4,200,000 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Pams Creek EC | | | 161 | | 2000 | 478 | MO | | 4,200,000 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Pike | | | 161 | | 2000 | 478 | MO | | 4,200,000 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Cyrene | | | 161 | | 2000 | 478 | MO | | 4,200,000 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | New Hope | | | 161 | | 2000 | 478 | MO | | 4,200,000 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Troy | | | 161 | | 2000 | 478 | MO | | 4,200,000 | Replace existing 161kV cut-ins with cut-ins to the co-located 161kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | Sub | | 6/1/2022 | Bellevu | | | 345 | 138 | 3000 | 1793 | MO | | 23,800,000 | Modify the existing 345kV three-position straight bus by adding three positions and creating 6-345kV ring bus positions: 1) Existing 345/138kV transformer #1. 2) Existing 345kV Root Beer transmission line. 3) Existing 245kV MRPD transmission line #1. 4) New 345kV Maywood transmission line. 5) New 345kV MRPD transmission line #2. 6) New 345/138kV transformer #2. Add a 50MVA switchable shunt reactor connected to the Maywood line termination. Add a 700MVA 345/138kV transformer and add a 138kV position to the existing 138kV bus arrangement |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Bellevu | MRPD | | 345 | 138 | 3000 | 1793 | MO | 15 | 79,900,000 | Replace existing single-circuit 138kV structures with double-circuit structures that have one circuit operating at 138kV and one circuit operating |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Fort Zumwalt | | | 138 | | 2000 | 478 | MO | | 4,100,000 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | McClay | | | 138 | | 2000 | 478 | MO | | 4,100,000 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Huster | | | 138 | | 2000 | 478 | MO | | 4,100,000 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | Fountain Lakes | | | 138 | | 2000 | 478 | MO | | 1,800,000 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | Sub | | 6/1/2022 | MRPD | | | 345 | | 3000 | 1793 | MO | | 20,800,000 | Construct new five-position 345kV breaker-and-a-half substation: 1) New 345kV transmission line to Bellevu. 2) New 345kV transmission line to Sioux. 3) New 345kV transmission line to Bugle. 4) Cut-in to existing Bellevu - Sioux 345kV transmission line #1. 5) Cut-in to existing Bellevu - Sioux 345kV transmission line #2. The location of the substation is within approximately one mile of the existing Henlever - Bugle and Bellevu - Sioux 345kV transmission lines |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | MRPD | | | 345 | | 3000 | 1793 | MO | | 6,800,000 | Modify the existing Bellevu - Sioux 345kV single-circuit line by constructing structures to cut-in the existing Bellevu - Sioux 345kV line into the MRPD substation |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | MRPD | 3-Way Junction | | 345 | | 3000 | 1793 | MO | 9 | 22,100,000 | Decommission two de-energized double-circuit 138kV lines and construct a new line of double-circuit 345kV structures (one circuit to Sioux and the other circuit to Bugle) from MRPD substation to the 3-way junction approximately three miles southeast of MRPD substation |
| A or MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | | LN | 6/1/2022 | 3-Way Junction | Sioux | | 345 | | 3000 | 1793 | MO | 8 | 19,800,000 | Increase the nominal operating voltage of existing (currently operated at 138kV) conductors on existing double-circuit structures to 345kV. Replace existing 138kV line with single-circuit 138kV structures from the 3-way junction approximately three miles southeast of MRPD substation to Sioux substation |

| Project | | Region | Owner | No. | Type | Date | From | To | kV | kV2 | Rating A | Rating B | Description | State | | | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | Sub | 6/1/2022 | Sioux | | 345 | | 3000 | 1793 | Add 1-345kV bus position (ring bus). Relocate two existing 345kV line connections at Sioux to accommodate the new Sioux-MRPD line. | MO | | | 8,300,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | LN | 6/1/2022 | 3-Way Junction | Bugle | 345 | | 3000 | 1793 | Remove one 138kV line termination. Decommission existing 138kV single-circuit structures from the 3-way junction approximately three miles southeast of MRPD substation to Bugle substation and construct a new line of single-circuit 345kV structures. | MO | 0 | 14 | 46,700,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | Sub | 6/1/2022 | Bugle | | 345 | 138 | 345kV: 3000 138kV: 3000 | 345kV: 1793 138kV: 717 | Add 2-345kV bus positions: 1) New 345kV transmission line to MRPD, 2) New 345kV/138kV 500MVA transformer #1. Remove the 138kV Sioux line termination. Add 2-345/138kV 700MVA transformer. Add 2-138kV bus positions: 1) 345/138kV 700MVA transformer #1, 2) 345/138kV 700MVA transformer #2. | MO | | | 38,900,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | LN | 6/1/2022 | Bugle | IL/MO State Line | 345 | | 3000 | 1793 | Replace two existing 138kV single-circuit lines by replacing both lines of single-circuit 138kV structures with two lines of double-circuit structures that each have one circuit operating at 138kV and one circuit operating at 345kV*. | MO | 16 | 0 | 79,700,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | LN | 6/1/2022 | IL/MO State Line | Rexford/Gateway | 345 | | 3000 | 1793 | Modify the existing Rexford - Gateway 345kV single-circuit line by constructing double-circuit structures to cut-in the existing Rexford - Gateway 345kV line into the Bugle substation. | IL | | | 15,800,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 37 | Sub | 6/1/2022 | Euclid | | 138 | | 2000 | 478 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | MO | | | 4,100,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2034 | East Alder | Manahattown (Twinkle) | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | IA | 0 | 139 | 965,200,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | Sub | 6/1/2034 | Manahattown (Twinkle) | | 765 | 345 | 765kV: 4000 345kV: 3000 & 4000 | 765kV: 5300 345kV: 1793 & 2390 | Add 5-765kV double breaker, double-bus line positions: 1) New 765kV transmission line to East Alder, 2) New 765kV transmission line to Sub 7, 3) 765/345kV 2250MVA transformer #1, 4) 765/345kV 2250MVA transformer #2, 5) 500MVAr Reactor position with future 765kV line position. Note: All of these positions have a minimum 4000A rating. Add 2-765/345kV 2250MVA transformers. Add 2-765kV 300MVA line reactors with dedicated circuit breakers (for each outgoing line to East Alder and Sub 7). Add 4-345kV breaker-end-a-half bus positions: 1) New 345kV transmission line to Montezuma #1, 2) New 345kV transmission line to Montezuma #2, 3) New 345kV transmission line to Lehigh, 4) New 345kV transmission line to Franklin North. Note: All of these positions have a minimum 4000A rating. Add 2-345kV double-breaker, double-bus positions: 1) 765/345kV 2250MVA transformer #1, 2) 765/345kV 2250MVA transformer #2. Note: All of these positions have a minimum 4000A rating. Include one single-phase spare 765/345kV transformer. Include two single-phase spare 765kV reactors (one for each outgoing line). | IA | | | 286,900,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2034 | Manahattown (Twinkle) | Sub 7 | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW. | IA | 0 | 87 | 439,400,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | Sub | 6/1/2023 | Sub 7 | | 765 | 345 | 765kV: 4000 345kV: 3000 & 4000 | 765kV: 5300 345kV: 1793 & 2390 | Add 3-765kV double-breaker, double-bus line position: 1) New 765kV transmission line to Manahattown (Twinkle), 2) New 765kV transmission line to Woodford County, 3) 765/345kV 2250MVA transformer. Note: All of these positions have a minimum 4000A rating. Add 1-765/345kV 2250MVA transformer. Add 2-765kV 300MVA line reactors with dedicated circuit breakers (for each outgoing line to Manahattown (Twinkle) and Woodford County). Replace existing three-position 345kV ring bus with five-position 345kV breaker-and-a-half bus: 1) Cut-in to existing 345kV transmission line to Louisa, 2) Cut-in to existing 345kV line to Skunk River, 3) Cut-in to existing 345kV transmission line to Hills #1, 4) Cut-in to new 345kV transmission line to Hills #2. Note: All of these positions have a minimum 3000A rating. 345kV double-breaker, double-bus position: 5) 765/345kV 2250MVA transformer. Note: This position has a minimum 4000A rating. Include one single-phase spare 765/345kV transformer. Include two single-phase spare 765kV reactors (one for each outgoing line). | IA | | | 181,700,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2022 | Sub 50 Louisa | IA/IL State Line | 345 | | 3000 | 1793 | Replace existing Sub 50 Louisa - Oak Grove 345kV single-circuit transmission line with 345kV single-circuit structures and conductor to achieve a 3000A rating. | IA | 1 | 0 | 5,900,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | Sub | 6/1/2022 | Sub 50 Louisa | | 345 | | 3000 | 1793 | Replace existing 345kV substation bus and equipment to achieve 3000A rating for the outgoing Oak Grove 345kV transmission line. | IA | | | 1,300,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | Sub | 6/1/2022 | Hills | | 345 | | 3000 | 1793 | Add 1-345kV bus position (breaker-and-a-half bus). | IA | | | 5,400,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2022 | Hills | | 345 | | 3000 | 1793 | Modify the existing Hills - Tiffin 345kV single-circuit line by constructing transmission structures to cut-in the existing Hills - Tiffin 345kV line into the Hills substation to an adjacent position from the existing position. | IA | | | 2,900,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2022 | Hills | | 345 | | 3000 | 1793 | Modify the existing Hills - Diamond Trail 345kV single-circuit line by constructing transmission structures to cut-in the existing Hills - Diamond Trail 345kV line into the Hills substation to an adjacent position from the existing position. | IA | | | 2,900,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2022 | Hills | Sub 7 | 345 | | 3000 | 1793 | Replace existing single-circuit 345kV line with two sets of double-circuit structures that have one circuit operating at 345kV and one circuit operating at 345kV*. | IA | 17 | 0 | 90,000,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | Sub | 6/1/2022 | Lehigh | | 345 | | 3000 | 1793 | Add 1-345kV bus position (ring bus) and replace existing 345kV substation equipment to achieve 3000A rating for the outgoing Twinkle 345kV transmission line. Re-terminate the Webster 345kV transmission line into a new position. | IA | | | 10,900,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2022 | Lehigh | Manahattown (Twinkle) | 345 | | 3000 | 1793 | Construct new 345kV single-circuit transmission line. | IA | 0 | 86 | 284,200,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2022 | Manahattown (Twinkle) | Franklin North | 345 | | 3000 | 1793 | Install second 345kV circuit on existing spare position on existing structures on existing Manahattown (Twinkle) - Franklin North 345kV transmission line. | IA | 69 | 0 | 41,000,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | Sub | 6/1/2022 | Franklin North | | 345 | | 3000 | 1793 | Add 1-345kV line position (breaker-and-a-half bus). Install 1-345kV 50MVAr shunt reactor with dedicated circuit breaker on one of the 345kV busses. | IA | | | 8,400,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2022 | Manahattown (Twinkle) | Montezuma | 345 | | 3000 | 1793 | Construct new 345kV double-circuit transmission line. | IA | 0 | 40 | 209,400,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | Sub | 6/1/2022 | Montezuma | | 345 | | 3000 | 1793 | Replace existing four-position 345kV ring bus with six-position breaker-and-a-half bus: 1) Cut-in to existing 345kV transmission line to Bondurant, 2) Cut-in to existing 345kV to Diamond Trail, 3) Cut-in to existing 345kV line to Ottumwa, 4) Cut-in existing 345kV line to North English, 5) New 345kV transmission line to Manahattown (Twinkle) #1, 6) New 345kV transmission line to Manahattown (Twinkle) #2. Install 1-345kV 50MVAr shunt reactor with dedicated circuit breaker on one of the 345kV busses. | IA | | | 35,700,000 |

11

| Project ID | | Region | Local TO(s) / To Be Determined | | LN/Sub | Date | From | To | County | kV | kV | Amp | SIL | Description | State | | | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2022 | Montezuma | | | 345 | | 3000 | 1763 | Modify the existing Montezuma - Bondurant 345kV single-circuit line by constructing transmission structures to cut-in the Montezuma - Bondurant 345kV line into the Montezuma substation. | IA | | | 2,900,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2022 | Montezuma | | | 345 | | 3000 | 1763 | Modify the existing Montezuma - Diamond Trail 345kV single-circuit line by constructing transmission structures to cut-in the Montezuma - Diamond Trail 345kV line into the Montezuma substation. | IA | | | 2,900,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2022 | Montezuma | | | 345 | | 3000 | 1763 | Modify the existing Montezuma - Ottumwa 345kV single-circuit line by constructing transmission structures to cut-in the Montezuma - Ottumwa 345kV line into the Montezuma substation. | IA | | | 2,900,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2024 | Sub T | IA/IL State Line | | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW | IA | 0 | 26 | 102,300,000 |
| A-in MTEP24 | A | West | Local TO(s) / To Be Determined | 38 | LN | 6/1/2024 | IA/IL State Line | Oak Grove | | 345 | | 3000 | 1763 | Replace existing 345kV substation equipment to achieve 3000A rating for the outgoing Sub 55 Louisa 345kV transmission line. | IL | 27 | 0 | 79,700,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 40 | Sub | 6/1/2024 | Oak Grove | | | 345 | | 3000 | 1763 | Replace existing 345kV transmission line | IL | | | 1,300,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 40 | LN | 6/1/2024 | IA/IL State Line | Woodford County | | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW | IL | 0 | 151 | 787,800,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 40 | Sub | 6/1/2024 | Woodford County | | | 765 | 345 | 765kV: 4000 / 345kV: 3000 & 4000 | 765kV: 5300 / 345kV: 1763 & 2390 | 765kV bus positions: 1) New 765kV transmission line to IL/IA State Border (Sub T), 2) New 765kV transmission line to Collins, 3) New 765kV transmission line to IL/IN State Border (Reynolds), 4) 765/345kV 2250MVA transformer #1, 5) 765/345kV 2250MVA transformer #2. Note: All of these positions have a minimum 4000A rating. ... Install 2-765kV 2250MVA line reactors with dedicated circuit breaker (for each outgoing line to IL/IA State Border (Sub T), Collins, and IL/IN State Border (Reynolds)). Include one single-phase spare 765/345kV transformer. Include three single-phase spare 765kV reactors (one for each outgoing line). The location of the substation is within approximately one mile of the... | IL | | | 269,500,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 40 | LN | 6/1/2024 | Woodford County | Collins (PJM) | | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW | IL | 0 | 53 | 272,000,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 40 | LN | 6/1/2024 | Woodford County | IL/IN State Line | | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW | IL | 0 | 81 | 413,100,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 40 | LN | 6/1/2024 | IL/IN State Line | Reynolds | | 765 | | 4000 | 5300 | Construct new 765kV single-circuit transmission line. Minimum Surge Impedance Loading (SIL) should be 2400 MW | IN | 0 | 39 | 189,000,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 40 | Sub | 6/1/2024 | Reynolds | | | 765 | 345 | 765kV: 4000 / 345kV: 4000 | 765kV: 5300 / 345kV: 2390 | Add 1-765kV double breaker, double-bus line position: 1) New 765kV transmission line to IL/IN State Border (Woodford County). Note: This position has a minimum 4000A rating. Add 1-765/345kV 2250MVA transformer which will be connected to the 765kV south bus. Add 1-765kV circuit breaker for the new Transformer. Add 1-765kV/ 300MVA line reactor with dedicated circuit breaker (for outgoing line to Woodford County). Add 2-765kV breakers to the existing Greentown line termination. Add 1-345kV line position: 1) 765/345kV 2250MVA transformer. Note: This position has a minimum 4000A rating. Remove the existing 765kV bus-tie breaker located between transformer 3 and transformer 4. Include one single-phase spare 765kV reactor (existing single-phase spare transformer already exists on site). | IN | | | 103,300,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Woodford County | | | 345 | | 3000 | 1763 | Modify the existing Powerton - Newark and Powerton - Katydid Road 345kV double-circuit lines by constructing structures to cut-in the existing Powerton - Newark and Powerton - Katydid Road 345kV lines into the Woodford County substation. | IL | | | 7,000,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Woodford County | Woodhall | | 345 | | 3000 | 1763 | Construct new 345kV single-circuit transmission line | IL | | | 58,100,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Woodhall | Fargo | | 345 | 138 | 3000 | 1763 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. The structures being replaced are part of the existing Woodhall - Fargo 138kV line. | IL | 28 | 0 | 147,300,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Alta | | | 138 | | 1650 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | IL | | | 1,800,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Mossville | | | 138 | | 1650 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | IL | | | 1,800,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Hallock | | | 138 | | 1650 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | IL | | | 1,800,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Woodhall | | | 138 | | 1650 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | IL | | | 1,800,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | Sub | 6/1/2022 | Fargo | | | 345 | | 3000 | 1763 | Add 1-345kV line position (ring bus): 1) New 345kV transmission line to Woodford County | IL | | | 2,900,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Woodford County | Near Woodford County | | 345 | | 4000 | 2390 | Construct new 345kV single-circuit transmission line from Woodford County substation to within approximately one mile of the existing Goodings Grove - Powerton and Oglesby - McLean 345/138kV crossing to Radisson substation with double-circuit structures | IL | 0 | 1 | 2,900,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Near Woodford County | Radisson | | 345 | | 345kV: 4000 / 138kV: 1650 | 345kV: 2390 / 138kV: 460 | Replace existing single-circuit 138kV structures from within approximately one mile of the existing Goodings Grove - Powerton and Oglesby - McLean 345/138kV crossing to Radisson substation with double-circuit structures that have one circuit operating at 138kV and one circuit operating at 345kV. The structures being replaced are part of the existing Woodford County - McLean County 138kV line. New single circuit 345kV line, Normal East 138kV - Normal East 138kV line, and Normal East - Radisson 138kV line. | IL | 37 | 0 | 165,000,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | McLean | | | 138 | | 1650 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | IL | | | 1,800,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | East Normal | | | 138 | | 1650 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | IL | | | 1,800,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Towanda | | | 138 | | 1650 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | IL | | | 1,800,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | LN | 6/1/2022 | Brokaw | | | 138 | | 1650 | 394 | Replace existing 138kV cut-ins with cut-ins to the co-located 138kV line. | IL | | | 1,800,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 41 | Sub | 6/1/2022 | Radisson | | | 345 | | 4000 | 2390 | Add 1-345kV line position (breaker-and-a-half bus): 1) New 345kV transmission line to Woodford County. | IL | | | 4,200,000 |
| A-in MTEP24 | A | Central | Local TO(s) / To Be Determined | 42 | Sub | 6/1/2022 | Babcock | | | 345 | | 3000 | 1763 | Add 4-345kV line positions (breaker-and-a-half bus): 1) Cut-in to existing 345kV Olive - University Park transmission line #1, 2) Cut-in to existing 345kV Olive - University Park transmission line #2, 3) Cut-in to existing 345kV Olive - Green Acres transmission line, 4) Cut-in to existing 345kV Olive - Green Acres transmission line. | IN | | | 10,900,000 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 42 | LN | 6/1/2022 | Babcock | | 345 | 3000 | 1703 | This transmission line will be assigned to a PJM Transmission Owner. Modify the existing Olive - University Park and Olive - Green Acres 345kV double-circuit lines by constructing structures to cut-in the existing Olive - University Park and Olive - Green Acres 345kV lines into the Babcock substation. | IN | | | | 6,400,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 42 | Sub | 6/1/2022 | Burr Oak | | 345 | 3000 | 1703 | Add 1 345kV line position (breaker-and-a-half bus): 1) New 345kV transmission line to Schaefer. | IN | | | | 6,800,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 42 | LN | 6/1/2022 | Burr Oak | Schaefer | 345 | 3000 | 1703 | Install second 345kV circuit on existing spare position on existing structures on existing Burr Oak - Schaefer 345kV transmission line. | IN | 22 | 0 | | 26,000,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 42 | LN | 6/1/2022 | Burr Oak | | 345 | 3000 | 1703 | Re-terminate each of the two existing 345kV Reynolds lines one bay to the east to free up a position for the second 345kV circuit to Schaefer. | IN | | | | 4,200,000 |
| A in MTEP24 | A | Central | Local TO(s) / To Be Determined | 42 | Sub | 6/1/2022 | Schaefer | | 345 | 3000 | 1703 | Terminate the new 345kV circuit to Burr Oak into a 345kV bus position vacated by the retirement of a local generator. | IN | | | | 5,400,000 |

# EXHIBIT B

| Target Appendix | App AB | Planning Region | Geographic Location by TO Member System | PrjID | Facility ID | Facility Type | Expected ISD | From Sub | To Sub | Ckt | Max kV | Min kV | Description | State | Miles Upgrade | Miles New | Plan Status | Estimated Cost | Submitting Comp. | Cost Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | East | MI | 24493 | 28059 | Substation | 12/31/2026 | Milan | | | 120 | | Interconnect generator J799 to Milan line position HD, 138kV Wenner West | MI | | | M1 - Proposed | $  - | ITC | Not Shared |
| A | B | West | WI | 50107 | 50166 | Substation | 9/10/2028 | Werner West | | | 138 | | Substation Remote End | WI | | | M1 - Proposed | $  146,000 | AMERICAN TRANSMISSION COMPANY, INC. | Not Shared |
| A | B | Central | IL | 25316 | 28412 | Substation | 12/31/2029 | Plymouth | | | 69 | 69 | New Plymouth Breaker Station Transmission Owner Interconnection Facilities include equipment (dead-end, insulators, switch, CCVTs, etc.) dedicated to the J1313 | IL | | | M1 - Proposed | $  1,600,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | West | IA | 25182 | 28249 | Substation | 6/30/2025 | Kanna | Substation | | 141 | 161 | Generating Facility | IA | | | M1 - Proposed | $  427,809 | ITC MIDWEST | Not Shared |
| B | B | West | WI | 25259 | 28446 | Voltage Device | 9/30/2026 | Grassland | | | 69 | | Add 2x10 MVAR caps | WI | | | M1 - Proposed | $  2,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| B | B | West | MN | 25282 | 28395 | Line New | 9/30/2027 | Sherco | | | 345 | | ~540 radial double circuit 345kV line to wind collector substations and voltage support substation. | MN | 140 | | M1 - Proposed | $  800,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | South | LA | 25413 | 28702 | Misc. | 12/31/2024 | Golden Meadow | Baratarie | | 115 | | Remove Baratarie to Golden Meadow from the MISO models | LA | | | M1 - Proposed | $  1 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | IA | 50106 | 50159 | Substation | 3/31/2026 | Beverly | | | 345 | 345 | Add line terminal for Big Cedar #2 line at Beverly substation, converting substation from ring bus to breaker and 1/2 configuration. | IA | | | M2 - Appendix A Approved | $  5,667,950 | ITC MIDWEST | Not Shared |
| A | B | West | MN | 25295 | 28457 | Line Upgrade | 9/30/2023 | Monticello | Oakwood | 1 | 115 | | Replace structures at 2 clearance limited span between Monticello - Oakwood. | MN | | | M1 - Proposed | $  150,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | MO | 25243 | 28288 | Line Upgrade | 12/1/2026 | Rockwood | | | 138 | | At Rockwood 138/34.5 kV substation, install three 138 kV line breakers on the Rockwood-Big River-1 line position H2, Gray-Rockwood-2 position H6, Gray-Rockwood-4 position H50 having a 2000 A continuous capability. | MO | | | M1 - Proposed | $  3,500,000 | AMEREN MISSOURI | Not Shared |
| A | B | South | MS | 25214 | 28323 | Substation | 1/1/2025 | Virlila | | | 230 | | New Virlila 230 kV breaker and a half substation fed out of Catlett 230 kV substation. Upgrade existing 230kV HVDC bus and equipment from line entrances to existing Pole 1 & 2 line entrance positions. Capacity increased to 1000MVA. | MS | | | M1 - Proposed | $  79,500,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | MN | 4295 | 28487 | Substation | 12/31/2026 | Arrowhead | 230kV Line Entrances | | 230 | | Install Row 31, install 3-345 kV breakers and associated disconnects at positions 31R0, 31H9, and 31F7. Install breakers 29R8 and 33F7 and associated disconnects. | MN | | | M1 - Proposed | $  5,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | East | MI | 25209 | 28308 | Substation | 2/1/2027 | Oxby | | | 345 | | A new 500/230kV four breaker ring bus substation with two 1200MVA autotransformers and two 230kV lines extending to the customer station. | MI | | | M1 - Proposed | $  8,274,863 | METC | Not Shared |
| A | B | South | AR | 50093 | 50139 | Substation | 9/30/2026 | Galet 500/230kV | | | 500 | 230 | | AR | | | M1 - Proposed | $  162,000,000 | ENTERGY ARKANSAS, LLC | Not Shared |
| A | B | South | TX | 25410 | 28661 | Voltage Device | 12/1/2027 | Wilroshire | | | 138 | | Install 2 - 11 MVAR cap banks | TX | | | M1 - Proposed | $  7,000,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | WI | 25287 | 28430 | Line Upgrade | 12/31/2025 | Loyal | Spokesville | 1 | 69 | | Rebuild 8 miles 69 kV with new structures, new OPGW shield wire, and new conductor. | WI | 8 | | M1 - Proposed | $  6,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MN | 25282 | 28405 | Substation | 9/30/2027 | Terminus | | | 345 | | 4 wind collector substations connected to terminus substation to bring in wind generation. | MN | | | M1 - Proposed | $  70,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 24553 | 28005 | Substation | 4/1/2026 | Dorset | | | 120 | | Install tie-bkr HG at Dorset. | MI | | | M1 - Proposed | $  922,579 | ITC | Not Shared |
| A | B | West | MN | 24394 | 27849 | Line Upgrade | 12/31/2024 | Krugnes | Averill Switch | | 69 | | Expand Inver Hills substation. | MN | | | M1 - Proposed | $  1,200,000 | MINNKOTA POWER | Not Shared |
| A | B | West | MN | 25506 | 28794 | Line Upgrade | 12/31/2025 | Inver Grove | Inver Hills | 1 | 115 | | Rebuild 2.2 miles 115 kV line 5507 to double circuit from Inver Grove - Inver Hills. Expand Inver Hills substation. | MN | 2.2 | | M1 - Proposed | $  8,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | IN | 25323 | 28735 | Misc. | 6/1/2026 | Brouilletts Creek Solar | J1348 POI | | 345 | | J1348 200MW Brouilletts Creek Solar, LLC. Provide construction oversite for new switching station constructed by the IPP, relaying upgrades at Cayuga CT and Sugar Creek (34513 ckt). Loop 34513 in and out of new substation | IN | | | M1 - Proposed | $  8,372,617 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | East | MI | 24440 | 27931 | Substation | 8/1/2025 | Van Tyle | | | 138 | | Replace Row 4, install 1-138kV breaker at position 487 with minimum 40kA interrupting capability. Install 138kV 3000A disconnect switches 4B3 and 4M5 | MI | | | M1 - Proposed | $  1,122,500 | METC | Not Shared |
| A | B | West | ND | 50152 | 50253 | Line New | 9/1/2025 | Ellendale | Ellendale Data Center | | 230 | | This is a new 230 kV transmission line between the Ellendale sub and the Ellendale Data Center Sub. | ND | | 1 | M1 - Proposed | $  2,263,527 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | West | IA | 25306 | 28347 | Substation | 12/31/2026 | Burlington 4th Street | Substation | | 69 | 69 | ITC on Iowa (ITC) that they will be rebuilding their Burlington 4th Street sub and installing a 2nd 20/26/33 MVA transformer; as well as, replacing the existing transformer, T1, with a new one of the same size. As part of this, ITC will need to install a new bus tie breaker at the Burlington 4th Street sub. In addition, ITC will build a new control enclosure with all new relays and SCADA equipment. All new ITC owned equipment is to be rated minimum 1200 amps summer-normal rating. | IA | | | M1 - Proposed | $  1,984,333 | ITC MIDWEST | Not Shared |
| B | B | East | MI | 24443 | 27935 | Misc. | 5/1/2026 | Argenta | | | 345 | | Upgrade position FH30 relaying at Argenta 345kV | MI | | | M1 - Proposed | $  457,585 | METC | Not Shared |
| B | B | West | WI | 25019 | 28177 | Line Upgrade | 7/1/2027 | Gran Grae | Hillside | Y-161 | 69 | | Rebuild of line Y-161 from Gran Grae SS to Hillside SS. | WI | | | M1 - Proposed | $  12,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | South | MS | 25459 | 28746 | Line Upgrade | 6/1/2026 | Benndale | Lucedale | | 69 | | To ensure reliable service a complete rebuild of L35 (Lucedale – Benndale 11.27 miles) is recommended. | MS | | | M1 - Proposed | $  7,100,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | West | WI | 21900 | 28490 | Substation | 11/1/2028 | Mullet River | | | 138 | | • Retire existing Mullet River and North Mullet River. • Build new 138 kV / 69 kV substation. • 8 position 138 kV breaker and a half yard expandable to 10 positions. o 3 position segmented 69 kV straight bus expandable to 5 positions. o 138/69 kV LTC transformer o 69 kV cap bank o Provisions for series reactors or other flow control devices on the 8241 and LYNG11 line exits. | WI | | | M1 - Proposed | $  32,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MN | 50008 | 50019 | Line Upgrade | 12/31/2025 | Older 41.6 kV | | | 42 | | Rebuild and relocate 41.6 kV line near Oaklee 41.6 kV. | MN | | | M1 - Proposed | $  450,000 | OTTER TAIL POWER COMPANY | Not Shared |

| | | Region | State | ID1 | ID2 | Type | Date | Project | Detail | N | V1 | V2 | Description | N2 | St | Mi | Status | Amount | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | East | MI | 2536A | 28498 | Substation | 12/31/2026 | ITCT Facilities | | | | 345 | Replace aging and outdated equipment at a pace that will ensure each type of equipment is replaced near its projected end of life. | 120 | MI | | M1 - Proposed | $ 60,700,000 | ITC | Not Shared |
| A | B | Central | IN | 25261 | 28359 | Substation | 9/6/2026 | Apollo 161 kV | | | | 161 | Construct Transmission Owner's Interconnection Facilities at Apollo Station install a line entrance structure and disconnect as TOIP. Install position RH21 at Oxby to interconnect J1586 generator. | | IN | | M1 - Proposed | $ 11,624,620 | HOOSIER ENERGY | Not Shared |
| A | B | East | MI | 24557 | 28021 | Substation | 12/31/2026 | Oxby | | | | 345 | Rebuild 1.07 miles of the Blackberry to Enbridge Blackberry Tap line. | | MI | | M1 - Proposed | $ - | METC | Not Shared |
| A | B | West | MN | 25374 | 28556 | Line Upgrade | 10/31/2025 | Blackberry | Enbridge Blackberry Tap | 1 | | 69 | | | MN | 1.07 | M1 - Proposed | $ 1,980,680 | GREAT RIVER ENERGY | Not Shared |
| A | B | South | TX | 25436 | 28484 | Transformer | 6/1/2026 | Bobville | | | 230 | 138 | | | TX | | M1 - Proposed | $ 48,600,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | IA | 25460 | 28626 | Line New | 6/1/2027 | Southridge | Greenfield Plaza | 1 | | 161 | Tap SE Pole - Greenfield Plaza 161 kV | | IA | | M1 - Proposed | $ 1,250,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | East | MI | 24560 | 28030 | Misc. | 5/15/2025 | Meyer | | | | 138 | Upgrade position WM14 Relaying at Meyer 138kV station. | | MI | | M1 - Proposed | $ 174,535 | METC | Not Shared |
| A | B | West | WI | 25002 | 50022 | Misc. | 12/31/2028 | Walworth | Williams Bay | Y-41 | | 69 | OPGW installation and select aging structure replacement from Walworth 55 to Williams Bay 55 to align with the entire Y-41 rebuild project. | | WI | | M1 - Proposed | $ 8,700,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | IN | 25401 | 28544 | Substation | 6/30/2025 | Northwest | | | | 138 | Addition of 1 138/34.5 kV 66.7 MVA transformer and 1 138 kV breaker. | 35 | IN | | M1 - Proposed | $ 4,000,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | WI | 50110 | 50174 | Substation | 9/10/2026 | Saratoga | | | | 138 | Saratoga Substation remote end work | | WI | | M1 - Proposed | $ 235,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MN | 25338 | 28533 | Line Upgrade | 12/1/2027 | Victor | Woodland | 1 | | 69 | Rebuild Victor to Woodland. | | MN | 8.6 | M1 - Proposed | $ 3,423,955 | GREAT RIVER ENERGY | Not Shared |
| A | B | Central | MO | 50148 | 50242 | Line Upgrade | 10/1/2025 | Havana | Puro | | | 138 | Rebuild the 138 kV Havana-Puro 1422 transmission line with new wood H frame structures, steel structures, OPGW and 1200 A conductor. Affected JMs include: J1408, J1453, J1454 | | MO | | M1 - Proposed | $ 13,200,000 | AMEREN ILLINOIS | Not Shared |
| A | B | East | MI | 50038 | 50061 | Misc. | 8/19/2026 | HSC | Murphy | | | 138 | Re-route OHL to accommodate Orr Road expansion | | MI | | M1 - Proposed | $ 2,164,000 | METC | Not Shared |
| A | B | South | LA | 50039 | 50069 | Substation | 4/1/2026 | Richard | | | | 138 | Facilities required for the interconnection of J1561 at the Richard 138 kV station. | | LA | | M1 - Proposed | $ 1,880,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | Central | IN | 25268 | 28396 | Transformer | 12/31/2026 | Petersburg | Petersburg | X | 345 | 138 | Replace Petersburg E auto. | | IN | | M1 - Proposed | $ 6,000,000 | INDIANAPOLIS POWER & ... | Not Shared |
| A | B | South | AR | 25485 | 28704 | Substation | 12/1/2025 | Champs 115kV | | | | 115 | Build a new 115kV substation with a 40 MVA 115/13.8kV transformer. | | AR | | M1 - Proposed | $ 10,804,929 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | East | MI | 50121 | 50194 | Line Upgrade | 6/1/2026 | Quarry | Cottage Grove | 1 | | 138 | Relocate approximately ~0.5 miles from Quarry to Cottage Grove onto the vacant side of the recently-rebuilt Twining – Whittemore & Shale – Twining utilizing existing double- circuit structures, using 954 ACSR conductor and install OPGW. Construct ~1.5 mile from Cottage Grove to new location on a new ROW. Relocate existing PT switches at Santiago tap, at Sapering tap, and at Seven Mile tap De-energize old section after relocating to new location. | | MI | 34.06 | M1 - Proposed | $ 26,750,000 | METC | Not Shared |
| A | B | Central | IN | 25394 | 28583 | Substation | 6/1/2026 | Midway | | | | 69 | Replacing several 69/12.4kV transformers and switches. | | IN | | M1 - Proposed | $ 2,000,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | West | SD | 25296 | 28458 | Transformer | 6/15/2025 | Lawrence | | | 115 | 35 | Install second 115/34.5 kV transformer with CC at Lawrence substation. | | SD | | M1 - Proposed | $ 4,158,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | IN | 25525 | 28701 | Substation | 6/30/2026 | Kokomo Fusion - Phase 2 | xfmr and CBs | | 230 | 69 | Kokomo Fusion Phase 2 (StarPlus Energy) - 155MW/155MVAR addition; relocate 23022, 69172, and 69174 lines away from StarPlus Energy Phase 2 facilities add (1) 155MVA 230/69kV transformer; add (2) 230CBs; add (4) 69MVA 69/34kV transformers | | IN | | M1 - Proposed | $ 14,000,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | Central | IA | 25433 | 28668 | Substation | 9/16/2025 | J1270 Sub | | | | 345 | Network Upgrades for J1270 Generator (Grettinger Marsh Sub) | | IA | | M1 - Proposed | $ 14,500,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | Central | IN | 25334 | 28510 | Substation | 9/3/2025 | Kokomo Webster St | 230 CBs | | | 230 | Kokomo Webster St Ckt Brkr Replacements - 230kV: replace (2) oil CBs (23022-20 and 23082-22) and their disconnect switches (motorize); replace all 230kV relays; install SCADA controlled line disconnect switches (23016, 23020 & 23022) and upgrade wave traps as needed; Upgrade RTU and DC power supply systems | | IN | | M1 - Proposed | $ 2,800,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | Central | IN | 25397 | 28594 | Substation | 12/31/2026 | Tepe Park | | | | 138 | Replacing 138/15kV transformer and breakers | 15 | IN | | M1 - Proposed | $ 4,000,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| B | B | East | MI | 18040 | 50047 | Substation | 6/1/2026 | Cottage Grove | | | | 138 | Upgrade all 336 ACSR buses at Cottage Grove substation. The new equipment must be rated at least 421 MVA for summer emergency rating. | | MI | | M1 - Proposed | $ - | METC | Not Shared |
| A | B | East | MI | 24516 | 27995 | Line Upgrade | 12/31/2026 | Beecher | Pixley | | | 138 | Loop-in the Beecher - Pixley (Beecher - Morocco #1) 138kV circuit to the new J1571 station ~2.8 miles from Beecher 138kV station near structure 0178S283 utilizing conductor rated at least that of 954 ACSR 54/7. | | MI | | M1 - Proposed | $ 687,500 | METC | Not Shared |
| A | B | West | IA | 25163 | 28250 | Voltage Device | 6/30/2025 | Kanea | Substation | | | 161 | Add a 161 kV breaker position in the Kanea Substation | | IA | | M1 - Proposed | $ 556,081 | ITC MIDWEST | Not Shared |
| A | B | East | MI | 25244 | 28289 | Substation | 6/11/2027 | Morocco | | | | 345 | Replace position RH34 relaying | | MI | | M1 - Proposed | $ 219,322 | METC | Not Shared |
| A | B | East | MI | 25209 | 28309 | Line Upgrade | 2/1/2027 | Oxby | Oneida | | | 345 | Remediate the sag on the Oxby - Oneida 345 kV line to achieve a rating of at least 1327 MVA SN and 1327 MVA SE | | MI | | M1 - Proposed | $ 2,194,250 | METC | Not Shared |
| B | B | West | WI | 25254 | 28382 | Line New | 4/1/2027 | Morris Street | | | | 69 | Retiring the Morris Street (MN1T) tap, removing the 1264 LB normal open between the North Fond Du Lac-Mercury Marine (Y-114) 69 kV line and South Fond Du Lac-Morris Street (Y-60) 69 kV line, and installing a loop-through configuration with 69 kV line breakers at the Morris Street substation. This will effectively provide network connection to the existing radial Y-60 line, and radial Y-60 lines. | | WI | | M1 - Proposed | $ 6,500,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | South | MS | 25419 | 28762 | Line New | 11/1/2026 | Hennesville GOAB | | | | 115 | In order to serve the member delivery point, tap Utica Loop line with a 115kV Goab and construct a new line to the delivery point. | | MS | | M1 - Proposed | $ 200,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |

| | | Region | St | ID1 | ID2 | Type | Date | From | To | Ckt | kV | Description | St2 | Mi | Status | Cost | Owner | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | East | MI | 24356 | 28016 | Line Upgrade | 1/21/2027 | Argenta | Tompkins | | 345 | Extend the Argenta - Tompkins 345kV line 0.2 miles by adding 3-1431 ACSR to loop its J1586 POI 345kV station. | MI | | M1 - Proposed | $ 1,820,400 | METC | Not Shared |
| A | B | South | AR | 50094 | 50143 | Substation | 4/1/2026 | New interconnection | | | 115 | Construct 115 kV main & transfer bus with line breakers as per Entergy standards to interconnect; J1814 538kV Interconnection Facilities | AR | | M1 - Proposed | $ 3,000,000 | ARKANSAS ELECTRIC COOPERATIVE CORPORATION | |
| A | B | West | WI | 50109 | 50171 | Substation | 9/10/2028 | Nordic | | | 138 | Build a new South Hudson substation. | WI | | M1 - Proposed | $ 1,091,000 | AMERICAN TRANSMISSION COMPANY | |
| A | B | West | WI | 25323 | 28447 | Substation | 9/30/2029 | South Hudson | | | 115 | | WI | 24 | M1 - Proposed | $ 15,000,000 | NORTHERN STATES POWER COMPANY | |
| A | B | West | MN | 25288 | 28431 | Line Upgrade | 12/31/2025 | Goodview | Goodview Tap | 1 | 69 | Rebuild 3 miles 69 kV with new structures, new OPGW shield wire, and new conductor. | MN | 3 | M1 - Proposed | $ 6,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MN | 25399 | 28606 | Line Upgrade | 2/1/2026 | Jamestown Tap GRE | Jamestown Tap Xcel | 1 | 69 | Rebuild from 2.6 miles of the GRE Jamestown Tap to the Xcel Jamestown Tap line. Redirect line from East Paris into the new station Sphinx utilizing 1431 ACSS conductor and replace OPGW. | MN | 2.6 | M1 - Proposed | $ 3,265,967 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 50151 | 50249 | Line Upgrade | 9/1/2027 | Sphinx | Plaster Creek | 1 | 138 | New Babylon 138/69 kV Substation | MI | | M1 - Proposed | $ 4,400,000 | METC | Not Shared |
| A | B | Central | IL | 23374 | 27075 | Substation | 6/1/2026 | Babylon | | | 138 | Averil Switch - Xcel Averil Switch 69 kV | 69 | | M1 - Proposed | $ 7,325,000 | PRAIRIE POWER, INC. | |
| A | B | West | MN | 24394 | 27850 | Line Upgrade | 12/31/2024 | Averil Switch | Xcel Averil Switch | | 69 | New Plymouth-Colmar 336 | | | M1 - Proposed | $ 1,000,000 | MINNKOTA POWER COOPERATIVE, INC | |
| A | B | Central | IL | 25316 | 28413 | Line New | 12/31/2029 | Plymouth | Colmar | | 69 | ACSR 69 kV Line. Install an entrance structure, one BKR, and two disconnect switches at TOP. Install position HK at Dorset to interconnect J1659 generator. | IL | 7.2 | M1 - Proposed | $ 4,680,000 | PRAIRIE POWER, INC. | |
| A | B | East | MI | 24554 | 28006 | Substation | 4/1/2026 | Dorset | | | 120 | | MI | | M1 - Proposed | $ - | ITC | Not Shared |
| A | B | Central | IL | 25042 | 28203 | Substation | 12/1/2026 | Supernova | | | 345 | This project will install a new 345 kV line position to serve as the Point of Interconnection for Perry County under GIA J1306, within the new 3 position ring bus named Supernova. | IL | | M1 - Proposed | $ 11,000,000 | AMEREN ILLINOIS | |
| A | B | South | MS | 25214 | 28324 | Line New | 1/1/2025 | Catlett | Virillia | 1 | 230 | Short Transmission lines to interconnect new substation to Catlett | MS | | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC. | |
| A | B | West | IA | 25429 | 28662 | Line Upgrade | 12/1/2027 | Neal North | Terra | 1 | 69 | Rebuild Neal North-Terra 69 kV line | IA | 0.5 | M1 - Proposed | $ 1,000,000 | MIDAMERICAN ENERGY CO. | |
| A | B | West | IA | 25253 | 28366 | Substation | 12/31/2026 | Flint Ridge | Substation | | 69 | will be rebuilding their Flint Ridge sub and installing a 2nd 20/26/33 MVA transformer. This rebuild will also be replacing the existing transformer, T1, with a new one of the same size. As part of this, ITC will need to install a new bus tie breaker at the Flint Ridge sub. In addition, ITC will build a new control enclosure with all new relays and SCADA equipment. All new ITC owned equipment is to be rated minimum 1200 amps summer normal rating. | 69 | | M1 - Proposed | $ 2,160,171 | ITC MIDWEST | |
| A | B | East | MI | 50151 | 50248 | Substation | 9/1/2027 | Gaines | | | 138 | Expand Gaines 138 kV station rows 7 and 11 to accommodate the new line. Install five 138 kV standard 3000 A 63 kA breakers. | MI | | M1 - Proposed | $ 4,900,000 | METC | |
| A | B | West | MN | 50009 | 50020 | Line Upgrade | 12/31/2025 | Winger 41.6 kV | Winger Town 41.6 kV | 1 | 42 | Reconductor and reroute small portion of 41.6 kV line from Winger 41.6 kV to Winger Town 41.6 kV. | MN | | M1 - Proposed | $ 115,000 | OTTER TAIL POWER COMPANY | |
| B | B | West | ND | 24324 | 27824 | Line Upgrade | 6/1/2027 | Mapleton (620202) | Sheyenne (603010) | | 115 | Rebuild OTP's 5.68 miles of the Mapleton - Sheyenne 115 kV line with a larger conductor. Install Van Tyle line position BM4 and switch 177 for generator interconnect. | ND | | M1 - Proposed | $ 3,500,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | B | East | MI | 24462 | 27932 | Substation | 8/1/2025 | Van Tyle | | | 138 | Replacement of pole along Z99 from AB Brown to Wolf Road. Install 161 kV breakers and associated equipment. | MI | | M1 - Proposed | $ - | METC | Not Shared |
| A | B | Central | IN | 25152 | 28234 | Line Upgrade | 12/31/2025 | AB BROWN | Northwest | 99 | 161 | Add 1 breaker at Unore substation. | IN | | M1 - Proposed | $ 8,930,000 | Southern Indiana Gas & Electric Company d/b/a MIDAMERICAN ENERGY CO. | |
| A | B | West | IA | 50030 | 50055 | Substation | 6/1/2026 | Johnson Creek | | | 161 | | IA | | M1 - Proposed | $ 2,000,000 | MIDAMERICAN ENERGY CO. | |
| A | B | West | MN | 25506 | 28795 | Substation | 12/31/2025 | Unore Park | | | 115 | J1381 200MW net Locomotive Solar, LLC; Greentown 230 - Expand 230 kV ring bus and add line terminal equipment between AEP Bk2 and 23021 (Peru SE) | MN | | M1 - Proposed | $ 2,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | IN | 25543 | 28747 | Misc. | 10/1/2026 | Greentown 230 | J1381 POI | | 230 | New 345 kV feeds from Big Cedar Switching Station to customer owned substations | IN | | M1 - Proposed | $ 6,666,666 | DUKE ENERGY INDIANA, LLC | |
| A | B | West | IA | 50106 | 50161 | Line New | 3/31/2026 | Big Cedar | | | 345 | System violations throughout METC system that are caused by single point of failure (SPOF) contingencies. | IA | | M2 - Appendix A Approved | $ 16,482,300 | ITC MIDWEST | |
| A | B | East | MI | 25275 | 28478 | Substation | 6/1/2029 | Throughout METC system | | | 345 120 | Replace Existing XFMR 2 at Coffeen North Substation with a new 345/138kV 700 MVA unit. | MI | | M1 - Proposed | $ 19,500,000 | METC | Not Shared |
| B | B | West | WI | 50036 | 50066 | Substation | 7/31/2023 | Big Hill Park | | | 138 | | WI | | M4 - Project in Service | $ 363,168 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | IL | 24034 | 27728 | Transformer | 12/1/2026 | Coffeen N | | | 345 138 | a new T-D substation with two new 138/12.47 kV transformers with circuit breakers for high-side protection. The substation is located in Oshkosh, Wisconsin. ATC will construct a 138 kV loop-through straight bus with two-line breakers. ATC will also install two manual bus-tie switches and make provisions for a future bus-tie breaker. ATC will construct approximately 0.8 miles of a new 138 kV double-circuit transmission line extension from the Fitzgerald – Ellenwood 138 kV line (W-515) on new right-of-way to loop in and out of the proposed T-D substation. | IL | | M1 - Proposed | $ 6,000,000 | AMEREN ILLINOIS | |
| B | B | West | WI | 24476 | 27901 | Substation | 7/15/2026 | Winnebago County DIC | | | 138 | | WI | | M1 - Proposed | $ 10,500,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | South | AR | 50164 | 50311 | Voltage Device | 12/1/2025 | Sumnerville | | | 69 | 2 new cap banks will be added to the Sumnerville 69kV substation to support contingency voltage issues. Straight bus, 3 breakers, 2 40 MVA transformers | AR | | M1 - Proposed | $ 2,000,000 | ARKANSAS ELECTRIC COOPERATIVE CORPORATION | |
| A | B | Central | IN | 25367 | 28499 | Substation | 6/25/2025 | Prospect | Ford | 28 | 138 | Adjust Audubon 230/115 kV transformer #1 tap. | IN | 13 | M1 - Proposed | $ 15,000,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | MN | 22487 | 27353 | Substation | 11/30/2025 | Audubon 230 kV (620334) | Audubon 115 kV (658112) | 1 | 230 | Rebuild 0.76 miles of the Enbridge Blackberry to Enbridge Blackberry Tap line. | MN | | M1 - Proposed | $ 1,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | B | West | MN | 25376 | 28557 | Line Upgrade | 11/10/2025 | Enbridge Blackberry | Enbridge Blackberry Tap | 1 | 69 | | MN | 0.76 | M1 - Proposed | $ 726,560 | GREAT RIVER ENERGY | Not Shared |

| | | Region | State | ID1 | ID2 | Type | In-Service | Name 1 | Name 2 | Line | kV | kV2 | Description | State | Miles | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | B | West | MI | 24981 | 28169 | Substation | 12/31/2027 | Presque Isle | | | 138 | | Breaker and Relay Asset Renewal | MI | | | M1 - Proposed | $ 10,700,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | East | MI | 24443 | 27936 | Misc. | 5/1/2026 | Tallmadge | | | 345 | | Upgrade Position RH35 relaying at Tallmadge 345kV. | MI | | | M1 - Proposed | $ 457,585 | METC | Not Shared |
| A | B | West | MN | 25272 | 28441 | Line Upgrade | 6/13/2025 | Monticello | | | 345 | | Install new MOD transmission line switches at Monticello. Potential for new pole and substation fence expansion. | MN | | | M1 - Proposed | $ 3,600,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MI | 25163 | 28227 | Misc. | 12/31/2026 | Freeman | Presque Isle | X-118 | 138 | | Installation of 7.5 miles of OPGW to provide an alternate fiber path establishing two diverse fiber routes connecting into ATC larger OPGW Network Infrastructure. | MI | | | M1 - Proposed | $ 7,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 50029 | 50050 | Substation | 5/1/2025 | SE Soteria | | | 161 | | Install 161 kV breakers and associated equipment. | IA | | | M1 - Proposed | $ 2,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | WI | 50111 | 50179 | Line Upgrade | 3/10/2030 | Hill Valley | Cardinal | W-18 | 345 | | The W-18 345 kV Transmission Line Loop-In project will consist of two (2) vertical dead-end structures routing the line through the Transmission Owner's new substation, segmenting W-18 between the Hill Valley and Cardinal substations. Line rerouting will be required and determined in detailed design. | WI | | | M1 - Proposed | $ 2,300,000 | AMERICAN TRANSMISSION COMPANY | Shared |
| A | B | South | AR | 50164 | 50310 | Substation | 12/1/2025 | Woodberry | | | 69 | | New substation that is needed to serve a new 26MW load on the Summerville 69kV system. | AR | | | M1 - Proposed | $ 6,200,000 | ARKANSAS ELECTRIC COOPERATIVE CORPORATION | Not Shared |
| A | B | West | MN | 25423 | 28572 | Line New | 9/30/2027 | Dunrel | Fox Lake Tap | 1 | 69 | | Rebuild the Dunrel to Fox Lake tap line. | MN | 4 | | M1 - Proposed | $ 5,233,229 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | MN | 24413 | 27963 | Line Upgrade | 2/28/2025 | Lund | Littlefork | | 230 | | Lund - Littlefork 230 KV | MN | | | M1 - Proposed | $ 540,000 | MINNKOTA POWER | Not Shared |
| A | B | Central | IN | 25304 | 28560 | Substation | 8/20/2024 | Apollo 161 kV | | | 161 | | Develop Transmission Owner's Facilities necessary to interconnect project J1996. | IN | | | M1 - Proposed | $ 10,000 | HOOSIER ENERGY | Not Shared |
| A | B | Central | IN | 25268 | 28397 | Transformer | 12/31/2028 | Petersburg | Petersburg W | | 345 | 138 | Replace Petersburg W autotransformer. | IN | | | M1 - Proposed | $ 6,000,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | South | AR | 25487 | 28705 | Substation | 12/1/2025 | Frazier Pike 115kV | | | 115 | | Build a new 115kV substation with a single 50 MVA transformer | AR | | | M1 - Proposed | $ 16,007,302 | ENTERGY ARKANSAS, LLC | Not Shared |
| A | B | West | ND | 50012 | 50025 | Line Upgrade | 12/31/2026 | Buffalo 41.6 kV | Colgate 41.6 kV | | 42 | | Rebuild 41.6 kV line from Buffalo 41.6 kV to Colgate 41.6 kV. | ND | 15.2 | | M1 - Proposed | $ 3,770,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | B | West | IA | 25460 | 28627 | Line New | 6/1/2027 | Southridge | SE Polk | 1 | 161 | | Tap SE Polk - Greenfield Plaza 161 kV | IA | | | M1 - Proposed | $ 1,250,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| B | B | West | MI | 25003 | 28178 | Line Upgrade | 12/31/2027 | Laurium2 South River | Laurium2 North River | Laur2 | 69 | | Replace underground cable on line Laurium2. | MI | 0.35 | | M1 - Proposed | $ 9,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MN | 25338 | 28534 | Line Upgrade | 12/31/2027 | Woodland | DX Line | 1 | 69 | | Rebuild Woodland to DX line. | MN | 5.8 | | M1 - Proposed | $ 3,879,159 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | IA | 25433 | 28669 | Line New | 9/18/2025 | Graettinger Marsh | Palo Alto | | 345 | | Network Upgrades for J1270. Generator (345 kV line taps) | IA | | | M1 - Proposed | $ 2,500,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | MN | 25396 | 28595 | Line Upgrade | 2/28/2029 | Black Lake Tap | Maple Lake | 1 | 69 | | Rebuild 5 miles of the Black Lake tap to Maple Lake line. | MN | 5 | | M1 - Proposed | $ 8,182,839 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 25209 | 28310 | Line Upgrade | 2/1/2027 | Oxby | Tompkins | | 345 | | Reconductor Oxby-Tompkins 345 kV line with OPGW using 2-1431 ACSR conductor. Approximately 15.7 miles of this reconductor will be completed under LRTP. | MI | | | M1 - Proposed | $ 3,443,750 | METC | Not Shared |
| A | B | West | WI | 50036 | 50064 | Substation | 7/31/2023 | Town Line Road | | | 138 | | 605096 - Town Line Road SS Relay Panel Improvements | WI | | | M4 - Proposed in Service | $ 209,597 | AMERICAN TRANSMISSION COMPANY | Shared |
| A | B | Central | KY | 25499 | 28782 | Line Upgrade | 12/1/2025 | HMPL Sub 2 | HMPL Sub 5 | 1 | 69 | | Reconductor ±9kV line | KY | | | M1 - Proposed | $ 1,036,568 | CITY OF HENDERSON, KY UTILITY COMMISSION, DBA HENDERSON | Not Shared |
| A | B | Central | MO | 25225 | 28290 | Line New | 6/1/2025 | Maurer Lake | | | 161 | | Replace breaker HY Bus Tie (G735) and associated switches (G734 and G735). Add disconnect switch and breaker to XFMR 1 and 2. | MO | | | M1 - Proposed | $ 4,000,000 | AMEREN MISSOURI | Not Shared |
| A | B | South | TX | 50042 | 50074 | Substation | 9/30/2025 | Sabine | Neches | | 138 | | Add two 138 kV breakers at Sabine to convert both lines going to Neches to double bus double breaker | TX | | | M1 - Proposed | $ 10,000,000 | ENTERGY SERVICES, LLC | Not Shared |
| A | B | East | MI | 50038 | 50082 | Misc. | 8/19/2026 | Murphy | Orr Road | 1 | 138 | | CE to install flying taps to the existing Murphy-Orr Road 1 138 kV line for their connection to serve up to 95 MW Consumers Energy's new dedicated customer substation. | MI | | | M1 - Proposed | $ 182,000 | METC | Not Shared |
| A | B | West | MN | 25399 | 28607 | Line Upgrade | 4/22/2027 | St. Thomas Tap | Shoes Lake | 1 | 69 | | Rebuild 2.43 miles from the St. Thomas Tap (AKA ITC La Center Tap) switch to the Shoes Lake double circuit line. | MN | 3.43 | | M1 - Proposed | $ 3,293,491 | GREAT RIVER ENERGY | Not Shared |
| A | B | South | AR | 50197 | 50345 | Transformer | 12/5/2026 | West Memphis EHV | | 500 | 161 | | The existing 500/161kV autotransformer at West Memphis will be replaced with a new 600MVA rated autotransformer. Also, the existing 161kV breaker B2600 will be replaced. | AR | | | M1 - Proposed | $ 25,506,000 | ENTERGY ARKANSAS, LLC | Shared |
| A | B | West | MN | 25297 | 28459 | Transformer | 10/15/2025 | Blue Heron | | | 69 | 14 | Install new 69/13.8 kV transformer with LTC at Blue Heron substation. | MN | | | M1 - Proposed | $ 5,800,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| B | B | East | MI | 50064 | 50129 | Line Upgrade | 6/1/2028 | Cottage Grove | East Texas | | 138 | | Rebuild approximately ~32.79 miles from Quarry - Cottage Grove circuits to 954 ACSR conductor utilizing standard 138 kV double- circuit structures with OPGW. Leave the west side of the double-circuit structures vacant. | MI | 32.79 | | M1 - Proposed | $ 50,670,000 | METC | Not Shared |
| A | B | West | MN | 25471 | 28722 | Line Upgrade | 12/30/2027 | St. Clair | St. Clair Tap | | 138 | | Rebuild 4.5 miles from St. Clair to the St. Clair Tap. | MN | 4.5 | | M1 - Proposed | $ 4,728,756 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | IA | 25251 | 28521 | Substation | 7/31/2025 | Wever | Substation | | 161 | | Perform the required by the GIA for J1734 including 161 kV breaker, switches, etc. to allow a new 161 kV gen-tie line to the customer substation. | IA | | | M1 - Proposed | $ 701,639 | ITC MIDWEST | Not Shared |
| A | B | West | MN | 24394 | 27651 | Line Upgrade | 12/31/2029 | Xcel Averill Switch | Buffalo River | | 69 | | Xcel Averill Switch - Buffalo River 69 kV | MN | | | M1 - Proposed | $ 1,850,000 | MINNKOTA POWER COOPERATIVE, INC | Not Shared |
| A | B | Central | IL | 25316 | 28414 | Line New | 12/31/2029 | Colmar | Fandon | | 69 | | New Colmar-Fandon 336 ACSR 69 kV Line | IL | 7 | | M1 - Proposed | $ 4,550,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | Central | IN | 25334 | 28511 | Substation | 12/22/2029 | Kokomo Webster St | 69 CBs | | 69 | | Kokomo Webster St Ckt Brkr Replacements - 69kV: Replace (4) xd CBs (69173, 69174, 69172 1 and 69230-2) and their disconnect switches as needed; replace all 69kV relays. | IN | | | M1 - Proposed | $ 3,500,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | West | IA | 25411 | 28663 | Line New | 12/1/2027 | Rock Valley Town | NIPCO X218 | | 161 | | Construct a second 69 kV line into Rock Valley Town Substation and retire a section of the Rock Valley Town Tap-NIPCO X218 69 kV line | IA | 0.6 | | M1 - Proposed | $ 1,500,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | East | MI | 24443 | 27933 | Substation | 5/1/2026 | Argenta | Tallmadge | | 345 | | Construct J1663 as a 345kV breaker and half station with three 50kA breakers. | MI | | | M1 - Proposed | $ 12,721,662 | METC | Not Shared |
| A | B | West | MI | 24842 | 28135 | Line Upgrade | 12/31/2025 | Atlantic | Osceola | Laurium2 | 69 | | Replace crossarms at ~140 structures with new insulators, replace select structures, obtain rights for gaps along existing corridor, and complete vegetation management activities. | MI | | | M1 - Proposed | $ 6,100,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MN | 25289 | 28432 | Line Upgrade | 12/31/2025 | Highbridge | Miriam Park | | 115 | | Rebuild 3.5 miles 115 kV with new structures and new OPGW shield wire. | MN | 3.5 | | M1 - Proposed | $ 4,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | IA | 25251 | 50352 | Substation | 7/31/2024 | BGS | Weiver | 1 | 141 | | Relays at Weiver on BGS terminal | IA | | | M1 - Proposed | $ 205,358 | ITC MIDWEST | Not Shared |
| A | B | East | MI | 24560 | 28031 | Misc. | 3/3/2026 | Tanner | | | 138 | | Install fiber jumpers at Tanner. | MI | | | M1 - Proposed | $ 36,223 | METC | Not Shared |
| A | | West | MN | 25202 | 28251 | Substation | 6/30/2025 | Magnolia | Substation | | 161 | | Expand Magnolia 161 kV substation from a 4 terminal, 4 breaker, ring-bus substation to a 5 terminal ring bus substation. | MN | | | M1 - Proposed | $ 486,788 | ITC MIDWEST | Not Shared |
| A | | West | IA | 25307 | 28369 | Line New | 12/15/2026 | State Center Rural | State Center Rural | | 69 | | Line Taps for new State Center Rural Substation Interconnection | IA | 0.1 | | M1 - Proposed | $ 297,500 | ITC MIDWEST | Not Shared |
| A | | West | MI | 25104 | 28235 | Line Upgrade | 11/1/2027 | 2nd St. Tap | 30th Ave. | N-14 | 69 | | | MI | | | M1 - Proposed | $ 7,500,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | | Central | IL | 25043 | 28204 | Substation | 12/1/2025 | Moose | | | 138 | | This project will install a new 138 kV line position to serve as the Point of Interconnection for Albion PV 1, LLC under GIA J1422, within the new 3-position ring bus named Moose. | IL | | | M1 - Proposed | $ 8,400,000 | AMEREN ILLINOIS | Not Shared |
| A | | East | MI | 50098 | 50152 | Substation | 12/31/2026 | Hagensville Junction | | | 138 | | Build a 3 terminal station with 138/69kV stepdown transformer. One terminal will connect to new Hagensville Junction to Hagensville 138kV line. One terminal will connect to the 69kV line to be the Airport station. One terminal will connect to the 69 kV line to the Tower station. | MI | | | M1 - Proposed | $ 9,000,000 | WOLVERINE POWER SUPPLY COOPERATIVE, INC | Not Shared |
| A | | East | MI | 24358 | 28022 | Substation | 12/31/2025 | Cronk | | | 138 | | Construct J1658 Interconnection 138kV station as a breaker and half station with three 40kA breakers in a ring bus configuration. | MI | | | M1 - Proposed | $ 6,800,964 | METC | Not Shared |
| A | | West | WI | 25323 | 28448 | Substation | 9/30/2029 | Willow River | | | 115 | | Add bus and breaker at Willow River to accommodate the new 115kV transmission line | WI | | | M1 - Proposed | $ 2,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | A | West | ND | 6295 | 28489 | Substation | 12/31/2026 | Nelson Lake | 345-230kV Sub Expansion | | 345 | 230 | Expand planned Nelson Lake Substation to include 345/230kV transformer (1000MVA) and 1x 345 kV line entrance | ND | | | M1 - Proposed | $ 30,000,000 | MINNESOTA POWER INC. | Not Shared |
| B | B | East | MI | 50062 | 50102 | Line New | 6/1/2028 | Charge | Mud Lake | 1&2 | 138 | | Construct new 138 kV, double-circuit lines (approximately 7.5 miles) from Charge to Mud Lake substation. The new lines are to use 1431 ACSR conductor and pre-built to 230 kV standard. New right-of-way will be required for the construction of this 138 kV double-circuit. | MI | 7.5 | | M1 - Proposed | $ 37,550,000 | METC | Not Shared |
| B | B | Central | IN | 25402 | 28545 | Substation | 5/28/2025 | Petersburg | | | 138 | | Replace 1 138 kV breaker. #4 | IN | | | M1 - Proposed | $ 900,000 | INDIANAPOLIS POWER & | Not Shared |
| A | B | Central | IL | 23374 | 27226 | Line New | | Ameren Steamboat | Babylon | 1 | 138 | | New Ameren Interconnection New 138kV load serving substation. | IL | 1.4 | | M1 - Proposed | $ 1,400,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | West | MN | 25507 | 28796 | Substation | 8/31/2025 | Unson Park | | | 115 | | New 115kV load serving substation. | MN | | | M1 - Proposed | $ 17,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 22015 | 26679 | Line Upgrade | 6/1/2028 | Blackstone | | | 138 | | Upgrade terminal equipment at Blackstone. | MI | | | M1 - Proposed | $ 481,000 | METC | Not Shared |
| A | B | South | AR | 25544 | 28748 | Line Upgrade | 7/1/2024 | Commerce | Ringier | 1 | 69 | | Rebuild the Commerce - Ringier 69kV line due to Aging Infrastructure | AR | | | M4 - Project in Service | $ 873,580 | CITY WATER AND LIGHT PLANT OF JONESBORO ARKANSAS | Not Shared |
| A | | West | WI | 50108 | 50168 | Substation | 9/10/2029 | Plover | | | 115 | | Existing Plover Substation will add one (1) new 138kV bus tie breaker and three (3) bus VTs to the existing bus configuration. Three (3) new relay panels will be added to the existing control house for protecting the new buses and Generator Lead Line. | WI | | | M1 - Proposed | $ 1,735,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | | East | MI | 24450 | 27987 | Substation | 6/3/2026 | Fitz | | | 120 | | Install breaker position HF and disconnect switches HH and HD. | MI | | | M1 - Proposed | $ 912,475 | ITC | Not Shared |
| A | | West | MN | 25356 | 28558 | Misc. | 1/15/2026 | Coon Creek | Bunker Lake | | 345 | | Install modern leased Ethernet circuits and associated communication equipment for this protection system, point to point between substations. | MN | 6.5 | | M1 - Proposed | $ 50,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | | South | MS | 25438 | 28686 | Line Upgrade | 1/1/2026 | Canton | South Canton | | 230 | | Rebuild/reconductor Canton - South Canton 230 kV line to at least 779 MVA. | MS | | | M1 - Proposed | $ 55,200,000 | ENTERGY SERVICES, LLC | Not Shared |
| A | | South | MS | 25214 | 28325 | Line New | 1/1/2025 | Catlett | Virilia | 2 | 230 | | Short transmission lines to interconnect Virilia to Catlett 230 kV substation. | MS | | | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC | Not Shared |
| A | | Central | KY | 25081 | 28196 | Substation | 12/1/2025 | Webster County | | | 161 | | new switching station | KY | | | M1 - Proposed | $ - | BIG RIVERS ELECTRIC | Not Shared |
| A | | South | LA | 50011 | 50024 | Substation | 5/14/2025 | Ivanhoe | Bayou Warehouse | 1 | 138 | 138 | Construct a new 3 terminal ring bus Ivanhoe to Bayou Warehouse 138 kV line to serve a new customer load. | LA | | | M1 - Proposed | $ 21,224,064 | CLECO POWER LLC | Not Shared |
| A | | Central | IN | 50032 | 50058 | Line New | 1/15/2026 | Petersburg | R1021 | | 345 | | Transmission line to serve new energy center. Shares Gen lead line with R1022 (MTEP 50032) | IN | 3 | | M1 - Proposed | $ 3,000,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | South | AR | 25472 | 28706 | Line Upgrade | 12/1/2025 | Greenbrier | | | 161 | | New equipment | AR | | | M1 - Proposed | $ 32,893,800 | ENTERGY ARKANSAS, LLC | Not Shared |
| A | | West | MN | 25345 | 28500 | Line Upgrade | 12/30/2029 | Cleveland | Shoaa Lake | 1 | 69 | | The CCN portion of the Cleveland - Shoaa Lake 69 kV line was originally constructed in the 1960's and is at end of life and is approaching eminent failure condition. In addition, this line has been identified as needing to have it's thermal rating increased and also due to it connecting between two areas with 115 kV infrastructure, it should be built to allow for future conversion to 115 kV operation it'as needed. | MN | | | M1 - Proposed | $ 22,306,250 | ITC MIDWEST | Not Shared |
| A | | Central | IN | 25444 | 28596 | Line Upgrade | 12/31/2026 | Aztecა | VIP | 74 | 69 | | Replacing ~1 mile of poles | IN | 1 | | M1 - Proposed | $ 4,000,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| B | | East | MI | 50064 | 50130 | Line Upgrade | 6/1/2028 | Cottage Grove | Kam | 1 | 138 | | Rebuild approximately ~7.86 miles from Cottage Grove to structure #3##4282 138 kV circuits to 954 ACSR conductor utilizing standard 138 kV double-circuit structures with OPGW. Leave the west side of the double-circuit structures vacant. | MI | 38.34 | 7.8 | M1 - Proposed | $ 53,000,000 | METC | Not Shared |
| A | | West | WI | 50113 | 50183 | Substation | 3/19/2027 | Eldorado | | | 345 | | ATC System Protection and supporting activities, potential ground grid mitigation | WI | | | M1 - Proposed | $ 225,000 | AMERICAN TRANSMISSION COMPANY | Shared |
| A | | East | MI | 24479 | 27937 | Substation | 5/1/2026 | Gordon | | | 345 | | Install Gordon line entrance structure at position RH29 and switch 177 for generator interconnection. | MI | | | M1 - Proposed | $ - | METC | Not Shared |
| A | | West | MN | 25446 | 28670 | Line Upgrade | 12/31/2024 | 69 kV system | | | 69 | | Replace 69 kV poles due to condition | MN | | | M1 - Proposed | $ 400,000 | MISSOURI RIVER ENERGY SERVICES - | Not Shared |
| A | | East | MI | 20017 | 25698 | Line Upgrade | 6/1/2026 | Alma | Regal | 1 | 138 | | Rebuild approximately 1.34 miles of the Chevenaan - Regal #5 138kV with 954 ACSR 138kV double-circuit standards with OPGW | MI | 6 | | M1 - Proposed | $ 17,785,000 | METC | Not Shared |

| | | Region | State | Proj# | Proj# | Type | Date | Name | From | To | Ckt | kV | Sub | Description | State | Mi | Status | | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | East | MI | 25210 | 28311 | Substation | 1/30/2026 | Moore Road | | | | 138 | | Replace Moore Road WM33 477 ACSR 26/7 trainer with 1590 ACSR to raise rating to 209 MVA SN and 237 MVA SE | MI | | M1 - Proposed | $ | 27,635 | METC | Not Shared |
| A | B | East | MI | 25243 | 28291 | Line Upgrade | 10/31/2025 | Coldwater | Ash Road Junction | | | 138 | | Remediate the Coldwater-Ash Road Junction sag limit to achieve a minimum rating of 200 MVA Summer Emergency. Relay Upgrades for Cocodrie Substation | MI | | M1 - Proposed | $ | 335,000 | METC | Not Shared |
| B | B | South | LA | 50092 | 50138 | Misc. | 12/31/2027 | Cocodrie | | | | 230 | | Cocodrie Substation | LA | | M1 - Proposed | $ | 1,550,000 | CLECO POWER LLC | Not Shared |
| A | B | West | MN | 22487 | 27354 | Substation | 11/30/2025 (t20336) | Audubon 230 kV (t20336) | Audubon 41.6 kV (t58113) | 2 | | 230 | 42 | Adjust Audubon 230/115 kV transformer #2 tap. | MN | | M1 - Proposed | $ | 1,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | B | Central | IL | 24717 | 28068 | Line Upgrade | 12/1/2025 | edwards | Keystone | | | 138 | | Rebuild Edwards-Keystone-1397 138 kV Transmission Line with T2 conductor rated at 2,000 amps Summer Emergency Conditions and 2 EA 72-Fiber OPGW shield wires. | IL | | M1 - Proposed | $ | 5,500,000 | AMEREN ILLINOIS | Not Shared |
| A | B | East | MI | 24536 | 27996 | Substation | 12/31/2026 | Beecher | Pixley | | | 138 | | Install required entrance structures and disconnect switch as TOIF. Install position BMB at Rouget to interconnect J1571 generator. | MI | | M1 - Proposed | $ | - | | Not Shared |
| A | B | Central | IN | 25144 | 28216 | Line Upgrade | 6/1/2026 | Oakland City | Duke Oakland City | Y52-3 | | 69 | | Rebuild ~2.7± miles of 69kV due to aging infrastructure (conductor size not changing) | IN | 2.70 | M1 - Proposed | $ | 2,882,590 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | Central | IN | 25295 | 28582 | Substation | 12/1/2026 | Oakland City | | | | 69 | 15 | Replacing 69/13kV transformer and 69kV circuit breakers. | IN | | M1 - Proposed | $ | 2,700,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | West | MN | 25317 | 28415 | Substation | 9/30/2026 | Wakefield | | | | 115 | | Upgrade system protection equipment at Wakefield 115 kV substation. | MN | | M1 - Proposed | $ | 450,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MI | 24924 | 28170 | Substation | 12/1/2027 | Straits | | | | 138 | 69 | Straits 55 Power Transformer Asset Renewal | MI | | M1 - Proposed | $ | 10,800,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | MO | 25276 | 28479 | Line Upgrade | 12/1/2027 | Conway | | | | 138 | | Add interrupting devices on XFMRs 1,2,3,4 Add Line BKRs to MASN-WLDW-162, CNWY-TYSN-164 Aging infrastructure replacements | MO | | M1 - Proposed | $ | 17,500,000 | AMEREN MISSOURI | Not Shared |
| A | B | West | IA | 25411 | 28464 | Misc. | 12/1/2027 | Rock Valley Town Tap | NIPCO K258 | 1 | | 69 | | Retire a section of the Rock Valley Town Tap NIPCO K258 69 kV line (~0.25 miles) | IA | | M1 - Proposed | $ | 100,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | IA | 25441 | 28428 | Substation | 8/1/2027 | Johnson Creek | | | | 161 | | Install Johnson Creek 161 kV line terminal | IA | | M1 - Proposed | $ | 3,400,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | MN | 3856 | 20819 | Line Upgrade | 12/31/2026 | HVDC Line | MN Structure Upgrades | | | 250 | | Minnesota to increase capacity | MN | | M1 - Proposed | $ | 26,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | MN | 50020 | 50034 | Line Upgrade | 12/31/2026 | Red Wing | GRE Spring Creek | 1 | | 69 | | Rebuild ~1 mile 69 kV with new structures, new OPGW shield wire, and new conductor. | MN | | M1 - Proposed | $ | 2,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MI | 25447 | 28608 | Substation | 12/1/2025 | Forest & Vermont | | | | 69 | | Replace overdutied 69 kV breakers | MI | | M1 - Proposed | $ | 2,400,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | IA | 25308 | 28370 | Substation | 12/31/2026 | Leon Rodeo | Substation | | | 69 | | ITCM will build the 69 kV portion of a new Leon Rodeo sub with 2 line breakers and a bus tie breaker. | IA | | M1 - Proposed | $ | 4,118,979 | ITC MIDWEST | Not Shared |
| B | B | West | WI | 25020 | 28179 | Line Upgrade | 3/1/2026 | Lost Dauphin | Oak St | E-31 | | 69 | | Partial rebuild of line E-31 from Lost Dauphin SS to Oak St SS. | WI | | M1 - Proposed | $ | 11,400,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MI | 23910 | 27599 | Line Upgrade | 12/31/2030 | Eden | Rock Branch | Y-106 | | 69 | | Eden – Rock Branch 69kV (Y-106, Rebuild) | WI | | M1 - Proposed | $ | 67,900,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MI | 25164 | 28236 | Line Upgrade | 6/1/2026 | Menominee | 30th Ave. | Y-199 | | 69 | | Rebuild and install OPGW on approximately 1.3 miles of line Y-199 from Menominee SS to 30th Ave. SS. | MI | | M1 - Proposed | $ | 8,400,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MN | 25340 | 28460 | Transformer | 10/15/2025 | Albany | | | | 69 | 13 | Install new Albany TR3 69/12.5 kV transformer and replace existing TR2 both with 14 MVA transformers on the West side of the Albany substation yard. | MN | | M1 - Proposed | $ | 5,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 15831 | 23880 | Line Upgrade | 6/1/2026 | Alma | Regal | 2 | | 138 | | Rebuild the entire ~5.8 mile-long Alma – Regal 2 138 kV line by replacing the existing assets (all structures, 336 ACSR conductor, and the 336 ACSR line entrance at Alma) with new structures that are designed for 954 ACSR conductor and install this conductor along with OPGW. | | 3.8 | M1 - Proposed | $ | 10,617,000 | METC | Not Shared |
| A | B | Central | IL | 23375 | 27077 | Transformer | 12/1/2025 | Babylon | | 1 | | 138 | 69 | Upgrade Babylon 138/69 kV XFMR | IL | | M1 - Proposed | $ | 2,600,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | West | MI | 50121 | 50197 | Substation | 6/1/2026 | Cottage Grove | | | | 69 | | Replace station equipment at Cottage Grove | MI | | M1 - Proposed | $ | 660,000 | | Not Shared |
| B | B | South | MS | 25540 | 28764 | Line New | 12/31/2025 | State Line GOAB | State Line | | | 69 | | In order to serve the member delivery point, tap L32 (State Line - Leakesville) with a 69kV Goab and construct a new line to the delivery point. | MS | | M1 - Proposed | $ | 600,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOIATION | Not Shared |
| A | B | Central | MO | 25039 | 28188 | Substation | 12/1/2025 | Taum Sauk | | | | 138 | | MISO project J1213, will add 60 MW to the existing Hydro Energy Generating Facility. Transmission Owner will modify the 138 kV bus at its existing Taum Sauk 138 kV substation. | MO | | M1 - Proposed | $ | 100,000 | AMEREN MISSOURI | Not Shared |
| A | B | Central | IN | 25526 | 28783 | Substation | 3/1/2027 | Terre Haute Tonic Water | new switching station | | | 138 | | New Haute new sub - new Water, located north of the Vigo Co. Industrial Park in the 13821 ckt, new 138kV line loop to be 954ACS&J200C - 2.26 mi; west side / 2.17 mi. east side; 138kV sub to be 7 breakers in a breaker and 1/2 layout; (2) dedicated customer-owned 138kV outlet lines to their load. Load ramp: 33MW/11MVAR each step - 7/1/25; 7/1/26; 11/1/26; 33MW/10MVAR - 3/1/27; (3) 34MVAR - 138kV capacitors | IN | 5.43 | M1 - Proposed | $ | 35,777,500 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | West | WI | 25273 | 28442 | Substation | 12/31/2025 | Bateman | | | | 69 | | Project to convert 69kV switch 48442 to a circuit breaker and upgrade and bus relaying scheme at the Bateman substation. | WI | | M1 - Proposed | $ | 1,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MN | 25201 | 28252 | Substation | 6/30/2025 | Magnolia | Substation | | | 161 | 161 | TOIF includes facilities and equipment dedicated to the Generating Facility including: dead-end, switch, relay panel, CCVTs, etc. | MN | | M1 - Proposed | $ | 417,240 | ITC MIDWEST | Not Shared |
| A | B | East | MI | 50038 | 50076 | Line New | 8/19/2026 | Murphy | Orr Road | 1 | | 345 | | Construct a new ~4 mile 345 kV line from Murphy 345 kV to Orr Road with OPGW using 2-1431 ACSR 45/7 on standard double circuit structures and leave the south side vacant. | MI | | M1 - Proposed | $ | 16,000,000 | METC | Not Shared |
| A | B | Central | IN | 25403 | 28573 | Substation | 12/31/2026 | Newtonville | | | | 161 | | Replacing 161/13kV transformer, 138/69kV transformer and circuit breakers. | IN | | M1 - Proposed | $ | 18,500,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | South | MS | 25520 | 28749 | Line New | 3/1/2026 | Lucedale | South Lucedale | | 69 | In order to serve the member delivery point economically and reliably, a new 2.7-mile radial line will be constructed from the Lucedale 69kV Switching Station to the member delivery. | MS | | M1 - Proposed | $ 4,000,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | Central | IN | 25169 | 28228 | Substation | 12/31/2025 | County Line | | T1 | 69 | Replacement of 69/12kv transformer T1 at County Line substation | IN | | M1 - Proposed | $ 3,000,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | West | MN | 25507 | 28797 | Line New | 8/31/2025 | Rosemount | Empire | 1 | 115 | In-and-out tap to existing Rosemount - Empire 115 kV line 0822. | MN | | M1 - Proposed | $ 5,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | IN | 25335 | 28512 | Line Upgrade | 9/4/2025 | Thorntown | Lebanon | | 69 | Rebuild 6943 line from Thorntown Substation to Lebanon Substation with 954ACSR@120C - approx. 10 miles; Rebuild the double circuit section of 6913A/6943; upgrade line terminals at Thorntown and Lebanon Enterprise | IN | 10 | M1 - Proposed | $ 28,200,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | East | MI | 22015 | 26680 | Line Upgrade | 6/1/2026 | Leoni | | | 138 | Upgrade terminal equipment at Leoni. | MI | | M1 - Proposed | $ 127,000 | METC | Not Shared |
| A | B | West | MN | 25356 | 28559 | Misc. | 1/15/2026 | Bunker Lake | Sherco | 1 | 345 | Install modern leased Ethernet circuits and associated communication equipment for this protection system, point to point between substations. Additions to the Ellendale Data Center Sub for the additional load. Add transformer, breakers | MN | 37 | M1 - Proposed | $ 250,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | ND | 50152 | 50254 | Substation | 9/1/2025 | Ellendale Data Center Sub | | | 230 | | ND | | M1 - Proposed | $ 7,310,211 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | West | WI | 50120 | 50192 | Substation | 9/10/2026 | Morgan | | | 138 | J1615 138kV Interconnection Facilities | WI | | M1 - Proposed | $ 433,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | WI | 50184 | 50221 | Substation | 6/30/2026 | Elm Road | | | 345 | Driven by WEC's Generating Facility Modification Request to relocate Elm Road generation POIs, this project will expand Elm Road 345 kV substation breaker and a half configuration with three new rungs and six new 245kV breakers. | WI | | M1 - Proposed | $ 22,600,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | WI | 50026 | 50043 | Line Upgrade | 5/1/2025 | Kaukauna Central Tap | Melissa | 971K11 | 138 | Rerate line 971K11. | WI | | M1 - Proposed | $ 7,000,000 | AMERICAN | Not Shared |
| A | B | East | MI | 24361 | 28032 | Substation | 12/31/2025 | Aphis | | | 138 | Install a line entrance structure and disconnect as TOIF. Install position WM13 at Aphis to interconnect J1614 generator. | MI | | M1 - Proposed | $ - | METC | Not Shared |
| A | B | West | WI | 50056 | 50065 | Line Upgrade | 7/31/2023 | Big Hill Park | Paddock | X-39 | 138 | RDVP / X39 (138kV) Sectionalization. The X-39 / X-155 138 kV Transmission Line Loop In Network Upgrade will consist of multiple double circuit dead-end poles, multiple double circuit tangent poles, one single circuit dead end pole and two OPGW lines through the Transmission Owner's new J1304 switchyard, segmenting the line into X-39 towards Paddock and X-155 towards Townline Road. | WI | | M4 - Project in Service | $ 2,205,217 | AMERICAN TRANSMISSION COMPANY | Shared |
| A | B | West | IA | 50106 | 50156 | Substation | 3/31/2026 | Big Cedar | | | 345 | New Big Cedar 345 kV Switching Station. | | | M2 - Appendix A Approved | $ 33,106,789 | ITC MIDWEST | |
| A | B | South | AR | 50004 | 50015 | Misc. | 4/3/2026 | Crooked Lake 161kV | | | 161 | Upgrades consist of power quality metering panel, CT renewal, revenue metering install, new telcom equipment, and installation of digital disturbance recorder panel. | AR | | M1 - Proposed | $ 1,296,000 | ENTERGY ARKANSAS, LLC | Not Shared |
| A | B | East | MI | 25227 | 28512 | Line Upgrade | 3/3/2025 | Beecher | Knowles | | 138 | Remediate Knowles - Dowling Junction sag limit to achieve a rating of at least 240 MVA SN and 264 MVA SE. | MI | | M1 - Proposed | $ 1,096,750 | METC | Not Shared |
| A | B | East | MI | 24444 | 27938 | Substation | 5/1/2025 | Dorrance | | | 138 | Install position BM14 as TOIF for the J1550 generator to connect. | MI | | M1 - Proposed | $ - | METC | Not Shared |
| A | B | East | MI | 50060 | 50096 | Line New | 6/1/2026 | Bismarck | Macomb | 1 | 120 | New double circuit (~6.7 miles) from Bismarck to Macomb. | MI | 2.8 | 3.9 M1 - Proposed | $ 8,700,000 | ITC | Not Shared |
| A | B | West | MN | 25445 | 28597 | Line Upgrade | 12/31/2027 | Prairie Woods Tap | Sunburg | 1 | 69 | Rebuild 7.2 miles of the Prairie Woods tap to Sunburg line. | MN | 7.2 | M1 - Proposed | $ 7,649,388 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 25249 | 50042 | Line Upgrade | 6/1/2026 | Stephens | Stephens | | 120 | Relocate Bismarck - Stephens 2 120kV line structure #8086 from current location to applicable location for accommodating more space for the 120kV substation work. | MI | | M1 - Proposed | $ 620,000 | ITC | Not Shared |
| B | B | West | SD | 24335 | 27825 | Line Upgrade | 6/1/2027 | Big Stone (s20314) | Hwy. 12 (s20215) | | 115 | Rebuild GRE's 2.03 miles of the Big Stone - Hwy 12 115 kV line with a larger conductor. | SD | | M1 - Proposed | $ 1,500,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | B | West | ND | 24375 | 27844 | Line Upgrade | 12/31/2026 | Center | Jamestown | | 345 | Center - Jamestown 345 KV 2x230 kV short transmission lines will interconnect the Soldiers 230 kV substation to the Andes 500/230 kV station. | ND | | M1 - Proposed | $ 4,400,000 | MINNKOTA POWER | Not Shared |
| A | B | South | MS | 25215 | 28333 | Line Upgrade | 4/1/2027 | Andes | Soldiers | | 230 | Replace the problematic LSPI capacitor bank. | MS | | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC | Not Shared |
| A | B | West | MN | 20030 | 25725 | Voltage Device | 12/31/2024 | LSPI | | | 115 | | MN | | M1 - Proposed | $ 800,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | IA | 25197 | 28522 | Substation | 7/31/2025 | Weaver | Substation | | 161 | The J1734 TOIF upgrades will include dead-end, disconnect switch, arresters, PT's, line relay panel, and associated equipment dedicated to the generating facility. | IA | | M1 - Proposed | $ 562,250 | ITC MIDWEST | Not Shared |
| A | B | West | MN | 25399 | 28633 | Line Upgrade | 9/26/2025 | Jamestown Tap GRE | | | 69 | Upgrade Jamestown Tap switches (S52024) to 1200 A. | MN | | M1 - Proposed | $ 600,000 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | IA | 25307 | 50222 | Substation | 12/15/2026 | State Center Rural | State Center Rural | | 69 | Construct transmission portion of new State Center Rural substation | IA | | M1 - Proposed | $ 2,613,014 | ITC MIDWEST | Not Shared |
| A | B | Central | MO | 25290 | 28433 | Substation | 12/31/2027 | Sprott 69kV | | | 69 | New 5/7MVA 69-12kV transformer | MO | | M1 - Proposed | $ 1,200,000 | WABASH VALLEY POWER ASSOCIATION, INC. | Not Shared |
| A | B | Central | IL | 25316 | 28416 | Line New | 12/31/2027 | Fandon | Colchester | | 69 | New Fandon-Colchester 336 (1) Insert 1% impedance | IL | | 5.2 M1 - Proposed | $ 3,380,000 | PRAIRIE POWER, INC. | Not Shared |
| B | B | Central | IN | 25473 | 28707 | Line Upgrade | 6/1/2030 | Gibson | line terminals | | 345 | (1) Insert 1% impedance / 3000A series reactors at the Gibson terminal of the 34316 line to SIGE Francisco; (2) Upgrade bus conductor from 2500AL to (2)1590AL at the Gibson terminal of the 34307 line to IPL Petersburg | IN | | M1 - Proposed | $ 16,500,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | East | MI | 25786 | 28292 | Misc. | 12/31/2026 | Vestaburg | | | 69 | In conjunction with the planned relocation of the Vestaburg 69kV station, redesign and install new line exits | MI | | M1 - Proposed | $ 1,000,000 | WOLVERINE POWER SUPPLY COOPERATIVE, INC | Not Shared |
| A | B | West | IA | 25433 | 28671 | Line New | 9/16/2025 | Graettinger Marsh | Trumbull Lake | 1 | 345 | Network Upgrades for J1270 Generator (345 kV line taps) | IA | | M1 - Proposed | $ 2,500,000 | MIDAMERICAN ENERGY CO. | Not Shared |

| A | B | Region | State | ID1 | ID2 | Type | Date | Name 1 | Name 2 | Code | # | Description | kV | # | St | # | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | South | AR | 50013 | 50026 | Substation | 4/1/2025 | Grand Prairie | | | | Construct a new 115 kV substation with two 115/4.16 kV 33.3 MVA transformers to serve the planned motors at the pumping station. Cut into the Devalls Bluff – Brinkley East 115kV line and build ~20 circuit mile L40 total circuit mile) of "in and out" 115kV line. 100 MVAR capacitor bank at | 115 | | AR | | M3 - Under Construction | $ 15,626,062 | ENTERGY ARKANSAS, LLC | Not Shared |
| A | B | South | MS | 25214 | 28326 | Voltage Device | 1/1/2025 | Virlila | | | | Virlila 230 kV substation. | 230 | | MS | | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | South | LA | 25430 | 28665 | Line Upgrade | 12/1/2027 | Fairview | Madisonville | | | Upgrade short 230 kV line | 230 | | LA | | M1 - Proposed | $ 700,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | Central | IN | 25440 | 28583 | Substation | 12/1/2026 | Vigo Coal | | | 12 | Replacing 69/12kV transformer and circuit breakers | 69 | | IN | | M1 - Proposed | $ 6,000,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | South | TX | 24958 | 28143 | Substation | 1/30/2026 | Sandling | | | | Station cut in on the Port Acres to Keith Lake and Legend to Keith Lake 230 kV lines | 230 | | TX | | M1 - Proposed | $ 114,200,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | East | MI | 21786 | 26342 | Substation | 12/31/2025 | Vreisburg 69kV Station | | | | Rebuild and relocate station | 69 | | MI | | M1 - Proposed | $ 6,900,000 | WOLVERINE POWER SUPPLY COOPERATIVE, INC. | Not Shared |
| A | B | East | MI | 24411 | 27998 | Substation | 8/3/2026 | Fitz | | | | Install fine entrance structure and disconnect switch. Install position Hf at Fitz to interconnect J1516 generator. | 120 | | MI | | M1 - Proposed | $ - | ITC | Not Shared |
| A | B | Central | IL | 24737 | 28069 | Line Upgrade | 12/1/2025 | Woodhall | Hallock | | | Rebuild the Woodhall-Hallock-1570 138 kV Transmission Line with T2 conductor rated at 2,000 amps Summer Emergency Conditions and 2 Dx 72-Fiber OPGW shield wires. | 138 | | IL | | M1 - Proposed | $ 16,000,000 | AMEREN ILLINOIS | Not Shared |
| A | A | West | ND | 3856 | 20820 | Line Upgrade | 12/31/2026 | HVDC Line | ND Structure Upgrades | | | Structure Upgrades in North Dakota to increase capacity | 250 | | ND | | M1 - Proposed | $ 26,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | IA | 50030 | 50053 | Substation | 5/1/2025 | Johnson Creek | | | | Install 161 kV breakers and associated equipment. | 161 | | IA | | M1 - Proposed | $ 2,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | IA | 25461 | 28629 | Substation | 8/1/2027 | Moffitt Lake | | | | Install Moffitt Lake 161 kV line terminal | 161 | | IA | | M1 - Proposed | $ 3,400,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | South | MS | 25540 | 28765 | Line New | 12/1/2025 | State Line GOAB | | | | In order to serve the member delivery point, tap L32 (State Line - Leakesville) with a 69kV Goab and construct a new line to the delivery point. | 69 | | MS | | M1 - Proposed | $ 125,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | West | WI | 25165 | 28227 | Line Upgrade | 6/1/2026 | Glory Road | Oak St | GLYN4 | | Rebuild and install OPGW on approximately 0.7 miles of line GLNY41 from Glory Rd SS towards Oak St SS. | 69 | | WI | | M1 - Proposed | $ 6,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 25308 | 28371 | Line New | 12/31/2028 | Grand River | Leon Rodeo | 1 | | ITCM will construct one line taps for the new Leon Rodeo sub and retire any existing 69 kV line no longer needed. | 69 | | IA | | M1 - Proposed | $ 130,000 | ITC MIDWEST | Not Shared |
| A | B | Central | IN | 25385 | 28546 | Substation | 9/11/2025 | Petersburg | | | | Replace 6 345 kV breakers. #3A, #3B, #3C, #4A, #4B, and #4C. | 138 | | IN | | M1 - Proposed | $ 5,400,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | IA | 25468 | 28609 | Substation | 12/31/2026 | Browns Woods | | | | Construct new 161-13 kV substation. | 161 | | IA | | M1 - Proposed | $ 3,500,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | Central | KY | 25081 | 28197 | Line Upgrade | 12/1/2025 | Hopkins County | Webster County | 1 | | 4.23 mile of OPGW and related equipment. | 161 | | KY | | M1 - Proposed | $ - | BIG RIVERS ELECTRIC CORPORATION | Not Shared |
| A | B | East | MI | 50060 | 50099 | Substation | 6/1/2028 | Bismarck | | | | Install a new 120 kV breaker at Bismarck position "JK" to terminate the new Bismarck - Macomb 120 kV line. | 120 | | MI | | M1 - Proposed | $ 1,100,000 | ITC | Not Shared |
| A | B | Central | IN | 25542 | 28737 | Misc. | 9/30/2025 | Madison 138 | | | | J1357 150MW Williams Power, LLC battery storage (600MWh) Madison 138 - add breaker (straight bus config) and line terminal on bus section #1 | 138 | | IN | | M1 - Proposed | $ 5,680,572 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | West | IN | 25323 | 28449 | Transformer | 9/30/2029 | Willow River | | | 24 | Replace the two 70 MVA TR's at Willow River. | 115 | | WI | | M1 - Proposed | $ 8,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | IN | 25145 | 28217 | Substation | 11/1/2024 | Lynnville | | | | Replace new 69kV oil breakers with gas breakers. | 69 | | IN | | M1 - Proposed | $ 872,319 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | East | MI | 24461 | 27998 | Substation | 11/17/2025 | Grassmere | | | | Install BKRs AT, BF, CT, CM, and associated disconnect switches at Grassmere. Install OrlonLX and IOs. Install CCVTs for CQ, Box 301, and Box 301. | 345 | | MI | | M1 - Proposed | $ 7,602,430 | ITC | Not Shared |
| A | B | West | MN | 25374 | 28560 | Line Upgrade | 4/30/2027 | Erldridge Blackberry Tap | Warba | 1 | | Rebuild 3.76 miles of the Enbridge Blackberry Tap to Warba line. | 69 | 3.76 | MN | | M1 - Proposed | $ 4,726,830 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | MN | 25507 | 28798 | Line New | 12/31/2025 | Umore Park | Inver Grove | 1 | | Build 6 miles new double circuit 115 kV line from Umore Park - Inver Grove. | 115 | | MN | 6 | M1 - Proposed | $ 13,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| B | B | West | WI | 25259 | 28463 | Substation | 9/30/2026 | Graesland | | | | Add 3 transmission breakers at Graesland substation | 69 | | WI | | M1 - Proposed | $ 3,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | WI | 25004 | 28180 | Line Upgrade | 8/1/2027 | South Lake Geneva | North Lake Geneva | Y-152 | | Partial rebuild of line Y-152 from South Lake Geneva SS to North Lake Geneva SS. | 69 | | WI | | M1 - Proposed | $ 11,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | South | MS | 25520 | 28750 | Substation | 3/1/2026 | South Lucedale | | | | Upgrade member high side substation equipment to accommodate the 69kV service. | 69 | | MS | | M1 - Proposed | $ 2,477,100 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | West | MN | 25340 | 28461 | Substation | 10/15/2025 | Albany | | | | Rebuild and relocate NSP's facilities on the west side of the Albany substation yard. | 69 | | MN | | M1 - Proposed | $ 500,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | IA | 25366 | 28501 | Line Upgrade | 12/30/2026 | Walcott 80 | Substation | | | IPL has notified ITC that they will be constructing a new Walcott 80 Substation which will replace their existing Walcott and Walcott North substations. The new substations will initially connect at 34.5 kV and then be converted to 69 kV as part of the Fulton - Dixon 69 kV conversion. IPL has requested ITC install two 69 kV buses with two line breakers and a bus tie breaker. New line taps for Walcott 80 substation to be constructed with T2-4/0 ACSR conductor. While operating at 34.5 kV, one new breaker looking toward Calamus 3350 should be operated as the new normal open point, with PTS 3372 becoming normally closed to allow the Walcott 80 load to be switched between the two | 69 | 34 | IA | | M1 - Proposed | $ 3,665,151 | ITC MIDWEST | Not Shared |
| A | B | West | WI | 21900 | 26496 | Line Upgrade | 11/1/2026 | Mullet River | | X-57 | | existing Mullet River site to the new substation site as a double circuit to route X-89 and X-97 into the new yard. • Build new double circuit taps to tie 8243 and LYNG11 into the new site. • Build new segment for Y-50 to tie it into the new site. • Build new double circuit connection for X-57 operated as a bifurcated single circuit to the new site. • Retire Y-50 from North Mullet River to connection with new tap to the new site | 138 | | WI | | M1 - Proposed | $ 32,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |

| A | B | Region | State | ID1 | ID2 | Type | In-Service | Name | Endpoint | Line ID | # | kV | Description | State | Val1 | Val2 | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | ND | 9997 | 21422 | Substation | 12/31/2026 | Rolette 230-kV | | | | 230 | Install one 230-kV breaker, two 230 kV line switches, and one 69 kV breaker. Install one 230/115/69 kV Transformer (140 MVA) leaving the 115 kV winding disconnected. | ND | | | M1 - Proposed | $ 8,700,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | B | Central | IN | 25088 | 28229 | Substation | 4/1/2025 | Givens | | T1 | | 69 | Replacement of 69/12kV transformer T1 at Givens substation | IN | | | M1 - Proposed | $ 3,500,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| B | B | East | MI | 50062 | 50104 | Substation | 6/1/2026 | Mud Lake | | | | 138 | Add two rows and install six (6) 138 kV breakers to terminate the two new lines at Mud Lake station. | MI | | | M1 - Proposed | $ 6,270,000 | METC | Not Shared |
| A | B | West | MI | 50137 | 50217 | Line Review | 12/1/2026 | Indian Lake | Hiawatha | ILKD31/6912 | | 138 | Test all of 138kV and 69kV Line ILKD31/6912 double circuit structures with 3-point ground test method (356 structures). Install additional grounding on an estimated and assumed 190 each of the steel structures to meet ATC Construction Specifications. Retest and install additional 4-150 ft runs of counterpoise system grounding with Ground Enhancing. Counterpoise will likely need to be installed after initial ground rod installation and retesting between structures 10K635 and 10K765 (Boring B-30 to B-53) due to bedrock located less than 10 feet from the surface. Replace broken ground. Construct 115/13.2 kV, 20 MVA substation. | MI | | | M1 - Proposed | $ 4,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | South | AR | 50094 | 50144 | Substation | 4/1/2024 | New Interconnection | | | | 115 | Construct ~1.1 miles of line through new right-of-way, using 1431 ACSR conductor, to connect Delaney distribution substation to the new 138 kV station. | AR | | | M1 - Proposed | $ 4,000,000 | ARKANSAS ELECTRIC COOPERATIVE | Not Shared |
| A | B | East | MI | 21968 | 26596 | Line New | 6/1/2026 | New Station | Delaney | | | 138 | Construct a tie line between East Chain municipal and GRE's FE-WB (East Chain to Wilbert) line. | | 1.1 | | M1 - Proposed | $ - | METC | Not Shared |
| A | B | West | MN | 25454 | 50542 | Line New | 10/6/2026 | East Chain | East Chain Tap | | | 69 | Thorntown substation: Add a 69kV 2000 amp line terminal and line to existing radial line off of the 6943 serving the Boone County REMC Pike 69kV substation (and new proposed WVPA Eb (dc) load), New Line = 69211. | MN | 1.75 | | M1 - Proposed | $ 3,000,000 | GREAT RIVER ENERGY | Not Shared |
| A | B | Central | IN | 25335 | 28513 | Line New | 9/4/2025 | Thorntown | 6943 tap | | | 69 | Replace station equipment at Cottage Grove. | IN | 0.5 | | M1 - Proposed | $ 1,000,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| B | B | East | MI | 50064 | 50132 | Line Upgrade | 6/1/2026 | Cottage Grove | Kam | 1 | | 138 | Rebuild and install OPGW on approximately 1.84 miles of D-104 from Lakefront to Revere Dr. | MI | 38.34 | 7.8 | M1 - Proposed | $ 660,000 | METC | Not Shared |
| A | B | West | WI | 25000 | 28171 | Line Upgrade | 1/1/2026 | Lakefront | Revere Dr | D-104 | | 69 | Install six 345 kV breakers to convert the 345 kV side to ring bus. Expand MCV 138 kV buses, replace 10 existing breakers, and install 3 additional breakers to the west as depicted in the diagram to accommodate the 3rd XFMR at MCV. | WI | 1.84 | | M1 - Proposed | $ 9,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | East | MI | 25195 | 28313 | Line Upgrade | 6/1/2026 | MCV | | | | 345 | The radial 6.9 miles Meservey Tap 69 kV line is at the end of its useful life and needs to be rebuilt for continued use. | MI | | | M1 - Proposed | $ 28,000,000 | METC | Not Shared |
| A | B | West | IA | 25205 | 28268 | Line Upgrade | 12/31/2027 | Meservey Tap | Meservey | 1 | | 69 | Construct one new 138 kV interconnection substation named Manhattan near the city of Beaver Dam. Also, expand and upgrade the exiting North Randolph 138 kV bus to support additional circuits to Manhattan. Rebuild the existing N Randolph – N Beaver Dam 138 kV line (X-47) forming a new North Randolph Manhattan 138 kV line and construct a new double circuit 138 kV transmission line between North Randolph and Manhattan substations. | IA | 6.9 | | M1 - Proposed | $ 4,766,250 | ITC MIDWEST | Not Shared |
| A | B | West | WI | 50138 | 50218 | Substation | 6/1/2027 | Manhattan | | X-47 | | 138 | Upgrade terminal equipment at Blackstone. | WI | | | M1 - Proposed | $ 161,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | East | MI | 22018 | 26681 | Line Upgrade | 6/1/2026 | Blackstone | | | | 138 | Retire Stinson 115 kV PST. | MI | | | M1 - Proposed | $ 297,000 | METC | Not Shared |
| A | B | West | WI | 25311 | 28085 | Misc. | 12/31/2026 | Stinson | | | | 115 | Rebuild Stoddard substation into a ring bus configuration, including replacement of aging/overstressed/broken equipment. | WI | | | M1 - Proposed | $ 1,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | Central | MO | 22949 | 24911 | Substation | 4/1/2026 | Stoddard | | | | 161 | 60509I - Paddock SS Relay Panel Improvements | MO | | | M1 - Proposed | $ 15,900,000 | AMEREN MISSOURI | Not Shared |
| A | B | West | MI | 50036 | 50063 | Substation | 7/31/2023 | Paddock | | | | 138 | MISO project J5454, a 40.90 MW Wind Generating Facility, will interconnect to the Ameren Illinois Transmission System. Per Project No. J5454 is an expansion of J1015 Generating Facility. Transmission Owner will modify the 138 kV bus at its existing Mason substation. | MI | | | MA - Project in Service | $ 209,851 | AMERICAN TRANSMISSION COMPANY | Shared |
| A | B | Central | IL | 24987 | 28189 | Substation | 12/1/2026 | Mason (IL) | | | | 138 | Construct Lakeport station as a 138kV station with three 40 kA breakers in a ring bus configuration. | IL | | | M1 - Proposed | $ 100,000 | AMEREN ILLINOIS | Not Shared |
| A | B | East | MI | 24337 | 27997 | Substation | 4/1/2025 | Lakeport | | | | 138 | Upgrade St. Thomas Tap (SS265) switch to 1200 A. | MI | | | M1 - Proposed | $ 6,414,229 | METC | Not Shared |
| A | B | West | MN | 25399 | 28634 | Line Upgrade | 10/23/2025 | St. Thomas Tap | | | | 69 | TDSIC 69kV Line Rebuild Glenwood -(6920 / 5.72 mi.)-Rudville East -(69192 / 1.83 mi.)- Rudville; replace approx. 150 single poles; conductor size = 477ACSR/0SK/1200J; replace (2) Glenwood Jct line switches | MN | | | M1 - Proposed | $ 691,822 | GREAT RIVER ENERGY | Not Shared |
| A | B | Central | IN | 25463 | 28649 | Line Upgrade | 10/31/2025 | Glenwood | Rushville | | | 138 | Reconductor or rebuild the line with larger conductor. | IN | 7.57 | | M1 - Proposed | $ 24,665,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | West | ND | 25474 | 28708 | Line Upgrade | 6/1/2026 | Mericourt | Salanka north | | | 230 | New WVPA 138kV, 4 position ring bus substation to serve load | ND | | | M1 - Proposed | $ 2,250,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | Central | IN | 24274 | 28784 | Substation | 12/31/2025 | Brownsburg East | | | | 138 | Rebuild and upgrade 23 miles of 69 kV line from Cadillac to South Boardman to 138 kV using Wolverine's construction standards. Line to be built with double circuit steel structures. | IN | | | M1 - Proposed | $ 6,600,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | East | MI | 25191 | 28291 | Line Upgrade | 12/31/2027 | Cadillac | South Boardman | 1 | | 138 | | MI | 23 | | M1 - Proposed | $ 27,600,000 | WOLVERINE POWER SUPPLY COOPERATIVE, INC. | Not Shared |
| A | B | South | TX | 25432 | 28672 | Line New | 12/1/2026 | Cypress | Legend | | | 500 | New ~35 mile 500 kV line | TX | | | M1 - Proposed | $ 405,900,000 | ENTERGY SERVICES, LLC. | Not Shared |

| A | B | Region | State | ID1 | ID2 | Type | Date | Name | Endpoint | Ckt | kV | kV2 | Description | St | Len1 | Len2 | Status | Cost | Owner | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | IA | 25466 | 28688 | Substation | 12/31/2029 | Maynard | | | 69 | | Replace of breakers, bus differential relaying, and breaker failure relaying. | IA | | | M1 - Proposed | $ 1,400,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | IA | 25431 | 28666 | Voltage Device | 6/1/2026 | Dakota Dunes | | 1 | 69 | | Expand Dakota Dunes Substation to install a 14.7 MVAR 69 kV capacitor bank Voltage Support Substation for radial generation | IA | | | M1 - Proposed | $ 2,800,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| B | B | West | MN | 25282 | 28598 | Substation | 9/30/2027 | NMEC | | | 345 | | | MN | | | M1 - Proposed | $ 5,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 24558 | 28023 | Line Upgrade | 12/1/2025 | Coldwater | Moore Road | | 138 | | Extend the Coldwater - Moore Road line and loop in the J1658 Station. Extend fiber path to J1658 POI, Coldwater, and Moore Rd stations. | MI | | | M1 - Proposed | $ 12,137,500 | METC | Not Shared |
| A | B | West | WI | 25220 | 28253 | Substation | 12/31/2027 | Cuba City South | | | 69 | | • ATC will construct 0.63 miles of new 69 kV line around the space-constrained Gro Alliance area. • ATC will rebuild 1.12 miles of the existing Cuba City South Tap as a new double circuit 69 kV line to provide a loop-through connection to the Cuba City South Substation. • ATC will construct a loop-through, straight bus substation with two 69 kV line breakers. • Cuba City will install a 69/12.47 kV transformer at Cuba City South. | IL | | | M1 - Proposed | $ 11,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 25461 | 28630 | Line New | 8/1/2027 | Johnson Creek | Maffitt Lake | 1 | 161 | | Johnson Creek - Maffitt Lake 161 kV line | IA | | | M1 - Proposed | $ 8,500,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| B | B | Central | MO | 50074 | 50114 | Line Upgrade | 12/1/2027 | Moro | Laclede | | 138 | | DPP studies have identified the need for the Moro – Laclede N Tap rebuild project | MO | | | M1 - Proposed | $ 26,000,000 | AMEREN ILLINOIS | Not Shared |
| A | B | Central | IL | 25153 | 28238 | Substation | 4/1/2025 | Moyer | | | 138 | | This project will interconnect the One Earth Energy 30 MW ethanol plant. It will construct a new 138 kV substation called Moyer and a new AIC 138/12 kV substation called Gibson City One Earth. | IL | | | M1 - Proposed | $ 14,700,000 | AMEREN ILLINOIS | Not Shared |
| A | B | East | MI | 20017 | 25700 | Line Upgrade | 6/1/2026 | Regal | | | 138 | | Upgrade terminal station equipment | MI | | | M1 - Proposed | $ 244,000 | METC | Not Shared |
| A | B | South | MS | 25229 | 28327 | Substation | 1/1/2026 | Coastas | | | 230 | | New Costas 230 kV substation to serve customer load. | MS | | | M1 - Proposed | $ 44,500,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | South | MS | 25215 | 26334 | Transformer | 6/1/2027 | Andes | | | 500 | 230 | 2x230 kV Autotransformers will be installed at the new Andes 500/230 kV station. | MS | | | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | IA | 50166 | 50160 | Misc. | 3/21/2026 | Morgan Valley | | | 345 | | Upgrade relays at Morgan Valley on terminal for line to Big Cedar Switching Station. | IL | | | M2 - Appendix A Approved | $ 97,326 | ITC MIDWEST | Not Shared |
| A | B | Central | IN | 25441 | 28584 | Line Upgrade | 12/31/2025 | Pigeon Creek | Heidelbach | 91-1 | 138 | | Rebuilding ~2miles of 138kV line from 795 to 954 | IN | 2 | | M1 - Proposed | $ 5,500,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | Central | IL | 25316 | 28417 | Line New | 12/31/2029 | Colchester | Macomb | | 69 | | New Colchester-Macomb 336 ACSR 69 kV Line | IL | | | M1 - Proposed | $ 3,055,000 | PRAIRIE POWER, INC. | Not Shared |
| B | B | East | MI | 50064 | 50131 | Substation | 6/1/2026 | East Tawas | Korn | 1 | 138 | | Replace station equipment at East Tawas. Tap Ashawo 16th & Wabash 161 kV | MI | 38.34 | 7.8 | M1 - Proposed | $ 590,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | IA | 25448 | 28610 | Line New | 12/1/2026 | Browns Woods | Ashawa | 1 | 161 | | ITCM will construct new line taps for the new Leon Rodeo sub and retire any existing 69 kV line no longer needed. | IA | | | M1 - Proposed | $ 4,750,000 | ITC MIDWEST | Not Shared |
| A | B | West | IA | 25308 | 28572 | Line New | 12/31/2026 | Leon Rodeo | Sailing | | 69 | | New 4-breaker ring, 161 kV switching station at POI and 6.0 miles of 161 kV on New Right-of-way | IL | | | M1 - Proposed | $ 127,500 | ITC MIDWEST | Not Shared |
| A | B | West | MN | 25499 | 28766 | Line New | 9/1/2027 | Beaver Creek | Harmony | 1 | 161 | | MTC will individually evaluate each request to ensure it does not adversely impact reliability. Projects that result in a system solution where the cost estimate is less than $2.5 Million that have an in service date within the year 2027 will be associated with this project. When Customer Interconnection projects are evaluated to amount in a cost greater than $2.5 Million a separate project will be submitted for approval. | MN | | 6 | M1 - Proposed | $ 19,574,516 | DAIRYLAND POWER COOPERATIVE | Not Shared |
| A | B | East | MI | 25277 | 28480 | Substation | 12/31/2027 | METC Facilities | | | 345 | | | MI | | | M1 - Proposed | $ 2,500,000 | METC | Not Shared |
| B | B | Central | IL | 25279 | 28491 | Line Upgrade | 12/31/2026 | Multiple | | | 345 | 138 | Replace Pole and Insulators | IL | | | M1 - Proposed | $ 20,000,000 | AMEREN ILLINOIS | Not Shared |
| A | B | East | MI | 24533 | 27989 | Substation | 5/13/2026 | Greenwood | | | 345 | | Install 345 kV BKR KT at Greenwood. Replace Annunciator panel with RTU panel. | MI | | | M1 - Proposed | $ 1,364,741 | ITC | Not Shared |
| A | B | Central | IN | 25543 | 28751 | Misc. | 12/1/2025 | Loveland Solar | J1390 POI | | 230 | | J1390 156MW net Loveland Solar Park, LLC - Oversite of Self-Build Switching Station by developer (3-CB ring), inserted in the 23004 Gallagher to Columbus ckt; includes relay upgrades on the remote ends, 23004 loop-through line work; and reroute of the 23005 around the new switching station | IN | | | M1 - Proposed | $ 6,843,406 | DUKE ENERGY INDIANA LLC | Not Shared |
| A | B | Central | IN | 25350 | 28523 | Substation | 5/31/2028 | 08BEDFRD | 08COLUMBU | | 345 | 69 | 345 kV ring bus substation with 4 breakers and two 345 kV -69 kV transformers. A 69kV ring-bus station one the low-side. | IN | | | M1 - Proposed | $ 33,000,000 | HOOSIER ENERGY | Not Shared |
| A | B | West | MN | 25374 | 28561 | Line Upgrade | 12/10/2027 | Goodland | Warba | 1 | 69 | | Rebuild 7.4 miles of the Goodland to Warba line. | MN | 7.4 | | M1 - Proposed | $ 3,876,998 | GREAT RIVER ENERGY | Not Shared |
| A | B | Central | IL | 24738 | 28070 | Line Upgrade | 12/1/2025 | Hull | Henleman | | 138 | | Rebuild Hull-Henleman-1662 138 kV Transmission Line with T2 conductor rated at 2,000 amps Summer Emergency Conditions and 2 EA 72-Fiber OPGW shield wires. | IL | | | M1 - Proposed | $ 26,000,000 | AMEREN ILLINOIS | Not Shared |
| A | B | West | MN | 25423 | 28574 | Line Upgrade | 6/30/2027 | Fox Lake | Fox Lake Tap | 1 | 69 | | Rebuild 6 miles of the Fox Lake to Fox Lake tap. Replace existing transformers with 50 MVA units | MN | 6 | | M1 - Proposed | $ 7,214,678 | GREAT RIVER ENERGY | Not Shared |
| B | B | West | WI | 25259 | 28444 | Transformer | 9/30/2026 | Grassland | | | 69 | | Replace existing transformers with 50 MVA units | WI | | | M1 - Proposed | $ 8,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |

| | | Region | State | ID1 | ID2 | Type | Date | Name 1 | Name 2 | # | | kV | kV2 | Description | State | # | | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | Central | IN | 25021 | 28181 | Line New | 10/16/2025 | Thayer | | | | 69 | | consists of: • installation of three (2) new class H3direct-embed wood poles, • 336 kcmil 'Merlin' ACSR conductor to interconnect the IP58 line into the new 69kV tap substation's • two (2) 69kV 1200 ampere disconnect switches. CUI/CE9/PRIV Original Sheet No. 87 Three new H1 structures will be placed in the line with 2 of them having 69kV disconnect switches. Transmission Owner will also install direct transfer trip relay equipment at Transmission Owner's Thayer substation on IP58 breaker to communicate with the new station. | IN | | | M1 - Proposed | $ 1,066,894 | NORTHERN INDIANA PUBLIC SERVICE COMPANY LLC | Not Shared |
| A | B | Central | KY | 25081 | 28198 | Line Upgrade | 12/1/2025 | Webster County | Reid EHV | 1 | | 161 | | 19 miles of OPGW and related equipment. | KY | | | M1 - Proposed | $ - | BIG RIVERS ELECTRIC CORPORATION | Not Shared |
| A | B | Central | IN | 25089 | 28230 | Substation | 10/1/2025 | New Harmony | | T2 | | 69 | | Replacement of 69/12kV T2 transformer and breakers at New Harmony Substation | IN | | | M1 - Proposed | $ 5,300,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | West | WI | 24980 | 28154 | Misc. | 12/31/2027 | Pioneer | | | | 138 | | Pioneer 51 Breaker Relay Asset Renewal | WI | | | M1 - Proposed | $ 2,600,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | IN | 25151 | 28233 | Line Upgrade | 12/31/2025 | Y67/Z78 Junction | Jasper South | 67 | | 69 | | Replacement of poles along Y67 from Y67/Z78 Junction to Jasper South and several switches along the way. | IN | | | M1 - Proposed | $ 10,000,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | West | MN | 25199 | 28349 | Substation | 2/1/2025 | Fairmont 10th St | | | | 69000 | | Replacing a 69kV circuit breakers and associated equipment. | MN | | | M1 - Proposed | $ 1,800,000 | SOUTHERN MINNESOTA MUNICIPAL POWER AGENCY | Not Shared |
| A | B | East | MI | 25223 | 50263 | Substation | 6/11/2027 | Dorset | | | | 120 | | Install FOC jumpers | MI | | | M1 - Proposed | $ 25,506 | ITC | Not Shared |
| A | B | South | TX | 24959 | 28144 | Line Upgrade | 2/1/2025 | Kolbs | Port Acres Bulk | | | 230 | | Upgrade Kolbs to Port Acres Bulk 230 kV line | TX | | | M1 - Proposed | $ 17,300,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | WI | 25323 | 28430 | Line New | 9/30/2029 | Junction Mill | South Hudson | 1 | | 115 | | New 115kV transmission line from the proposed Junction Mill substation in River Falls to South Hudson substation. | WI | 6 | | M1 - Proposed | $ 12,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 25195 | 28314 | Transformer | 6/1/2028 | MCV | | | | 345 | 138 | kV positions. Install a new 345/138 kV transformer and terminated it at the newly created 345 & 138 | MI | | | M1 - Proposed | $ 6,300,000 | METC | Not Shared |
| A | B | East | MI | 24462 | 27949 | Substation | 11/17/2025 | Grassmere | | | | 345 | | Install Grassmere switch CQA and line entrance structure at position CQ for generator interconnection. | MI | | | M1 - Proposed | $ - | ITC | Not Shared |
| A | B | East | MI | 22019 | 26482 | Line Upgrade | 6/1/2026 | Leoni | | | | 138 | | Upgrade terminal equipment at Leoni. | MI | | | M1 - Proposed | $ 136,000 | METC | Not Shared |
| A | B | West | WI | 50120 | 50191 | Substation | 9/10/2026 | Morgan | | | | 138 | | Existing Morgan Substation will add one (1) new 138kV breaker and two (2) disconnect switches to expand the ring bus configuration to allow the J5155 line to enter the Morgan Substation. Existing G8 bus VTs will be relocated at end of existing bus. One (1) new protective relay panel will be added to the existing control house for the new line and new breaker protection. The new breaker control/protection relaying will be installed in an existing breaker control panel to provide protection for the new breaker. The existing substation yard will be expanded by 175' x 70' to the Southwest to square out that corner. | WI | | | M1 - Proposed | $ 2,909,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | A | West | WI | 25299 | 28514 | Substation | 4/1/2025 | Nimbus | | | | 138 | | A new 138/24.9 kV breaker-and-a-half substation named Nimbus and 4 short 138 kV transmission lines (less than 1.0 mile) from the existing Mount Pleasant Substation to the new Nimbus Substation. New bus positions at the Mount Pleasant Substation will need to be added to connect the new transmission lines. | WI | | | M2 - Appendix A Approved | $ 89,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MN | 25399 | 28435 | Line Upgrade | 12/3/2024 | Pratt Tap | | | | 69 | | Upgrade Pratt Tap (S52765) switches to 2000 A. | MN | | | M1 - Proposed | $ 300,000 | GREAT RIVER ENERGY | Not Shared |
| A | B | South | MS | 25417 | 28738 | Line Upgrade | 12/1/2025 | Rocky Creek | Lucedale | | | 69 | | To ensure reliable service a complete rebuild of L38 (Lucedale - Rocky Creek 7.97 miles) is recommended. | MS | | | M1 - Proposed | $ 5,000,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | East | MI | 50038 | 50081 | Misc. | 8/19/2026 | HSC | Orr Road | 1 | | 138 | | Re-route OHL to accommodate Orr Road expansion | MI | | | M1 - Proposed | $ 1,471,000 | METC | Not Shared |
| B | B | West | WI | 24982 | 28172 | Line Upgrade | 12/31/2026 | Range Line Dist | Range Line Switchyard | 61441 | | 138 | | Replace underground cable between Range Line Distribution SS and Range Line Switchyard. | WI | | | M1 - Proposed | $ 3,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | South | TX | 25432 | 28673 | Transformer | 12/1/2026 | Legend | | | | 500 | 230 | Install 500-230 kV Auto at Legend | TX | | | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | East | MI | 23968 | 26597 | Substation | 6/1/2026 | Delaney | | | | 138 | | Remove METC equipment from Delaney substation. | MI | | | M1 - Proposed | $ - | METC | Not Shared |
| A | B | Central | IN | 25372 | 28536 | Substation | 6/30/2029 | Petersburg | Thompson | 1 | | 345 | 138 | 2 bay 345/138 kV breaker-and-a-half substation with 2 40 MVA transformers. | IN | | | M1 - Proposed | $ 35,568,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| B | B | West | MN | 25255 | 28386 | Substation | 12/31/2026 | Verndale | | | | 115 | 35 | Rebuild 115/34.5 kV Verndale Substation with new transformers and circuit breakers. Remove line connected transformer. | MN | | | M1 - Proposed | $ 4,000,000 | MINNESOTA POWER INC. | Not Shared |
| B | B | East | MI | 25191 | 28294 | Line Upgrade | 12/31/2026 | Cadillac | Richland | 1 | | 138 | | Rebuild and upgrade 5 miles of 69 kV line to 138 kV using Wolverine's construction standards. Line to be built with double circuit steel structures. | MI | | | M1 - Proposed | $ 6,500,000 | WOLVERINE POWER SUPPLY COOPERATIVE, INC | Not Shared |
| A | B | South | LA | 25465 | 28689 | Voltage Device | 6/1/2025 | Paincourtville | | | | 115 | | Split current capacitor bank into two smaller banks, by reducing the size of the existing bank and installing a second smaller bank. | LA | | | M1 - Proposed | $ 4,400,000 | ENTERGY SERVICES, LLC. | Not Shared |
| B | B | West | ND | 25474 | 28709 | Line Upgrade | 6/1/2025 | Tatanka North | | | | 230 | | Replace all breakers, disconnects, and wavetraps. | ND | | | M1 - Proposed | $ 2,600,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | Central | IL | 25450 | 28631 | Line Upgrade | 12/31/2027 | Breiner | Spring Lake Jct. | | | 69 | | Rebuild Breiner-Spring Lake Jct. 33A ACSR 69 kV line | IL | 10.36 | | M1 - Proposed | $ 5,500,000 | PRAIRIE POWER, INC. | Not Shared |
| B | B | East | MI | 22487 | 27255 | Line Upgrade | 12/1/2026 | Erie 230 kV (620326) | Erie 115 kV (620226) | 1 | | 230 | 115 | Adjust Erie 230/115 kV transformer tap. | MI | | | M1 - Proposed | $ 1,000 | OTTER TAIL POWER COMPANY | Not Shared |
| B | B | West | MN | 25446 | 28667 | Misc. | 12/5/2025 | Willmar System | | | | 69 | | Willmar is upgrading SCADA, relays, RTUs, and replacing 69 kV poles due to age. | MN | | | M1 - Proposed | $ 1,600,000 | MISSOURI RIVER ENERGY SERVICES - TRANSMISSION | Not Shared |
| B | B | West | MN | 23851 | 27653 | Substation | 11/5/2024 | Stanton | | | | 230 | | Replace Stanton oil breakers 10381, 2, 3, 4 & 6. | MN | | | M1 - Proposed | $ 2,179,821 | GREAT RIVER ENERGY | Not Shared |
| A | B | Central | IL | 25091 | 28239 | Transformer | 12/1/2025 | Norris City North | | | | 345 | 138 | Replace the existing Transformer 2 at Norris City North with a new 345/138kV 700 MVA unit. | IL | | | M1 - Proposed | $ 7,000,000 | AMEREN ILLINOIS | Not Shared |

| A | B | Region | State | ID1 | ID2 | Type | In-Service | Name 1 | Name 2 | # | kV | Description | St | mi | # | Status | Cost | Owner | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | MI | 50036 | 50062 | Substation | 7/31/2023 | Big Hill Park | | | 138 | 605093 - /1304 Big Hill Park SS Network Upgrades Reactive Support Equipment for radial generation | WI | | | M4 - Project in Service | $ 6,124,839 | AMERICAN TRANSMISSION COMPANY | Shared |
| B | B | West | MN | 25282 | 26599 | Voltage Device | 9/30/2027 | MNEC | | | 345 | Reactive Support Equipment for radial generation | MN | | | M1 - Proposed | $ 20,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 24574 | 26206 | Substation | 1/1/2027 | Carrigan | | | 120 | Expand station to extend bus 102 and begin new "J". Install breaker position GF and disconnect switches at positions GD and JH | MI | | | M1 - Proposed | $ 1,969,214 | ITC | Not Shared |
| A | B | Central | IN | 25166 | 28218 | Line Upgrade | 12/1/2024 | Fairlawn | | | 69 | Replace several 69kV switches due to aging infrastructure. | IN | | | M1 - Proposed | $ 1,000,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | West | MN | 50002 | 50014 | Substation | 5/1/2024 | T Corners | | | 69 | Replace overstressed breaker T Corners 4E16 that is at end of life with breaker of larger interrupting capacity. | MN | | | M1 - Proposed | $ 80,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | South | MS | 25229 | 28328 | Line New | 1/1/2026 | Lake Castle | North Park | 1 | 230 | Contas 230 kV will cut into the existing Lake Castle - North Park 230 kV transmission line. | MS | | | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | South | MS | 25215 | 28335 | Line Upgrade | 6/1/2027 | Andes | Soldiers | 2 | 230 | 2x230 kV short transmission lines will connect the Soldiers 230 kV substation to Andes 500/230 kV station. | MS | | | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | Central | IN | 25442 | 28585 | Line Upgrade | 12/31/2026 | NW | PIGEON CREEK | F1-1 | 138 | Rebuilding ~2 miles of 138kV line from 795 to 954. | IN | | 3 | M1 - Proposed | $ 11,000,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | West | IA | 25366 | 28503 | Substation | 12/30/2029 | Walcott 80 | Substation | | 69 | Covert the 34 kV operated sub to 69 kV operation along with the Dixon-Fulton conversion. | IA | | 49 | M1 - Proposed | $ 442,821 | ITC MIDWEST | Not Shared |
| A | B | East | MI | 50121 | 50198 | Substation | 6/1/2028 | Quarry | | | 138 | Terminate OPGW at Quarry station. | MI | | | M1 - Proposed | $ 280,000 | METC | Not Shared |
| A | B | Central | IL | 25318 | 28418 | Transformer | 12/31/2029 | Winchester | | | 138 | Upgrade Winchester 138/69 kV Transformer with Y-Y and 140 MVA Rating | IL | | | M1 - Proposed | $ 3,500,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | East | MI | 24537 | 27998 | Line Upgrade | 3/3/2025 | Michigan Avenue | Newton | | 138 | Extend the Newton - Michigan Ave 138kV line to loop in Lulesport station. | MI | | | M1 - Proposed | $ 2,585,000 | METC | Not Shared |
| A | B | West | MN | 25270 | 28434 | Line Upgrade | 12/31/2026 | Redwing | Lake City | 1 | 69 | Rebuild 18 miles 69 kV with new structures, new OPGW shield wire, and new conductor. | MN | | 18 | M1 - Proposed | $ 10,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | IA | 25448 | 28611 | Line New | 12/1/2026 | Browns Woods | 56th & Wabash | | 161 | Tap Animex 56th & Wabash 161 kV | IA | | | M1 - Proposed | $ 4,750,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | South | MS | 25489 | 28752 | Line New | 12/1/2027 | North Lucedale GOAB | North Lucedale | | 69 | In order to serve the member delivery points economically and reliably, L34 (Lucedale - Rocky Creek) will be tapped with a 69kV Goab and a new 2.6-mile radial line will be constructed from the Goab to the member delivery point. | MS | | | M1 - Proposed | $ 3,675,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | Central | IL | 23151 | 24982 | Line Upgrade | 12/1/2025 | East Quincy | Hamilton | 4 | 138 | Rebuild the 30.5 mile East Quincy-Hamilton-4 138 kV Transmission Line with T2 conductor rated at 2,000 amps Summer Emergency Conditions and 2 EA 72-Fiber OPGW shield wires. | IL | | | M1 - Proposed | $ 46,000,000 | AMEREN ILINOIS | Not Shared |
| A | B | West | IA | 50030 | 50054 | Substation | 8/1/2025 | Johnson Creek | | | 161 | Install 161 kV breakers and associated equipment. | IA | | | M1 - Proposed | $ 2,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | East | MI | 25223 | 50244 | Substation | 6/11/2027 | Spruce | | | 120 | Install FOC jumpers | MI | | | M1 - Proposed | $ 25,506 | ITC | Not Shared |
| A | B | South | LA | 25283 | 28402 | Substation | 12/15/2025 | Dolet Hills | | | 345 | Upgrade terminal equipment for R1504 | LA | | | M1 - Proposed | $ 1,956,770 | CLECO POWER LLC | Not Shared |
| A | B | South | LA | 50092 | 50137 | Misc. | 12/31/2027 | Rodemacher | | | 230 | Upgrade the Protection system at Rodemacher | LA | | | M1 - Proposed | $ 1,550,000 | CLECO POWER LLC | Not Shared |
| A | B | Central | IN | 25386 | 28547 | Substation | 12/22/2025 | North | | | 138 | Replace 2 138 kV breakers. #3 and #6 | IN | | | M1 - Proposed | $ 1,800,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | IN | 25308 | 28273 | Substation | 12/31/2026 | Leon | Substation | | 69 | Retire the Leon substation after the Leon Rodeo sub is online. | IN | | | M1 - Proposed | $ 484,263 | ITC MIDWEST | Not Shared |
| A | B | Central | IN | 24274 | 28785 | Line Upgrade | 12/31/2028 | Teppco | Rockville | | 138 | Reconductor 138kV line from Teppco to Rockville | IN | | 2 | M1 - Proposed | $ 700,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| B | B | Central | IL | 24988 | 28190 | Line Upgrade | 12/1/2027 | Greenville McCord | S. Centralia | | 138 | Rebuild, re-conductor, and add OPGW to the Greenville McCord-S. Centralia-1419 138kV line. | IL | | | M1 - Proposed | $ 30,000,000 | AMEREN ILINOIS | Not Shared |
| B | B | South | MS | 25502 | 28767 | Line Upgrade | 12/1/2026 | Lake | Decatur | | 69 | A complete rebuild of Line 48 and line extension to the existing Decatur Substation (Lake – Decatur 16.8 mi.) is recommended. This project will increase reliability of the transmission system and provide an OPGW communication link between Lake and Decatur. | MS | | | M1 - Proposed | $ 9,936,900 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | West | MN | 25399 | 50160 | Line Upgrade | 6/30/2027 | Cleveland | Jamestown Tap | 1 | 69 | Rebuild Cleveland - Jamestown Tap 8.7 miles | MN | 4.7 | | M1 - Proposed | $ 7,819,920 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 50151 | 50246 | Substation | 9/1/2027 | Sphinx | | | 138 | Build a new 138 kV four-row breaker-and-a-half configuration station Sphinx. Install twelve 138 kV, 3000 A breakers with at least 40 kA interrupting capability and install all associated equipment capable of at least 3000A SE. | MI | | | M1 - Proposed | $ 13,900,000 | METC | Not Shared |
| A | B | West | MN | 25260 | 28350 | Substation | 2/1/2025 | Loon Lake Substation | | | 69000 | Replacing 4 69kV circuit breakers and associated equipment. | MN | | | M1 - Proposed | $ 1,800,000 | SOUTHERN MINNESOTA MUNICIPAL POWER AGENCY | Not Shared |
| A | B | East | MI | 20041 | 25741 | Line Upgrade | 6/1/2028 | Bard Road | Higgins | 1 | 138 | The proposed solution is to remove sag limits on the Bard to Higgins 138 kV line up to the conductor's limit. | MI | | | M1 - Proposed | $ 1,505,000 | METC | Not Shared |
| A | B | East | MI | 24463 | 27950 | Substation | 7/1/2027 | Greenwood | Rapson | | 345 | Construct a new 345kV ring bus station with three 40kA breakers for the J1557 interconnection | MI | | | M1 - Proposed | $ 12,408,239 | ITC | Not Shared |
| A | B | Central | IL | 24739 | 28071 | Line Upgrade | 12/1/2025 | Greenback | Laneville | | 138 | Rebuild the Greenback-Laneville-1314 138 kV line from Str. 159-Laneville Substation with conductors capable of carrying 2000 amps under Summer Emergency conditions at 2 OPGW's. | IL | | | M1 - Proposed | $ 2,200,000 | AMEREN ILINOIS | Not Shared |
| A | B | West | WI | 25324 | 28442 | Substation | 10/15/2025 | Downing | | | 69 | Install new distribution substation in the Downing area. | WI | | 24 | M1 - Proposed | $ 6,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | IA | 25434 | 28674 | Substation | 6/30/2027 | Substation 92 | | | 345 | Network Upgrades for J1218/J1229 Generator | IA | | | M1 - Proposed | $ 4,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| B | B | East | MI | 25249 | 28315 | Transformer | 6/1/2028 | Stephens | | | 345 | Install a new 345/120kV transformer 302 at Stephens station. | MI | | 120 | M1 - Proposed | $ 5,185,000 | ITC | Not Shared |
| A | B | West | MN | 25357 | 28562 | Misc. | 12/15/2023 | Byron | North Rochester | 1 | 345 | Install leased Ethernet circuits and associated communication equipment for this protection system, point to point between substations. | MN | | 14 | M1 - Proposed | $ 200,000 | NORTHERN STATES POWER COMPANY | Not Shared |

| | | Region | State | Proj# | Alt# | Type | In-Service | Facility | Facility 2 | Line# | kV | Len | Description | State | Status | Cost | Owner | Cost Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | WI | 50112 | 50191 | Substation | 3/10/2030 | Hill Valley | | | 345 | | The Transmission Owner will... to support J1781 consists of modifying Hill Valley Substation to add a fifth 345 kV terminal position and making it a breaker and a half configuration to accommodate new interconnection facilities. Relay protection and control will be added for the new bus, breakers and line position. The Transmission Owner will maintain ownership of all work at Hill Valley Substation up to the POD near the POI for the Interconnection Customer's generation collection facility transmission line. | WI | M1 - Proposed | $ 5,829,000 | AMERICAN TRANSMISSION COMPANY | Shared |
| A | B | Central | KY | 25081 | 28199 | Misc. | 12/1/2025 | Hopkins | | | 161 | | Upgrade relaying to accommodate the new Webster County switching station. | KY | M1 - Proposed | $ - | BIG RIVERS ELECTRIC CORPORATION | |
| A | B | East | MI | 24558 | 28024 | Misc. | 12/1/2025 | Coldwater | | | 138 | | Install a SEL2506 at Coldwater for island mitigation. | MI | M1 - Proposed | $ 338,050 | METC | Not Shared |
| A | B | West | WI | 50061 | 50072 | Substation | 12/31/2026 | West Junction | | | 138 | | • Add a 138 kV loss with two-line breakers and a bus tie breaker and associated facilities at West Junction substation to provide for the required sectionalizing facilities. • Retirement of the West Junction Tap to Bluemound portion of 138 kV line 5066 and associated facilities in coordination with the Milwaukee Area 230 kV conversion to 345 kV Project. • Modification of the protection scheme and implement required networking protection. | WI | M1 - Proposed | $ 8,700,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | East | MI | 25278 | 28481 | METC Facilities | 12/31/2024 | | | | 345 | 138 | Relocation portions of transmission lines located in public right of way at the government entities mandate. | MI | M1 - Proposed | $ 2,500,000 | METC | Not Shared |
| A | B | Central | MO | 25349 | 28515 | Line Upgrade | 12/1/2025 | Labadie | Montgomery | | 345 | | Address aging infrastructure issues on the Labadie-Montgomery 345kV line. | MO | M1 - Proposed | $ 10,500,000 | AMEREN MISSOURI | Not Shared |
| A | B | West | MN | 25399 | 26632 | Line Upgrade | 9/26/2025 | Cleveland | | | 69 | | Upgrade Cleveland CS15 switch to 1200 A. | MN | M1 - Proposed | $ 655,705 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | MN | 25399 | 26636 | Line Upgrade | 3/7/2025 | Johnson Junction | | | 115 | | Upgrade Johnson Junction (S5380) switches to 2000 A. | MN | M1 - Proposed | $ 479,508 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | MN | 25469 | 28726 | Transformer | 12/31/2027 | Silver Lake | | | 230 | 42 | Replace the Silver Lake transformer. | MN | M1 - Proposed | $ 4,646,984 | GREAT RIVER ENERGY | Not Shared |
| A | B | South | LA | 50067 | 50128 | Substation | 9/1/2026 | Coughlin | Plakamce | | 138 | 138 | Tap the existing Coughlin to Plakance 138 kV line for the new Whiteville 138 kV substation. This will be the POI for J1466 solar generator | LA | M1 - Proposed | $ 16,175,765 | CLECO POWER LLC | Not Shared |
| B | B | West | MN | 25155 | 28387 | Line New | 12/31/2026 | Verndale | Dog Lake | | 115 | | Extend 24 Line (Verndale - Dog Lake) into new Verndale substation. | MN | M1 - Proposed | $ 500,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | Central | IN | 24555 | 28011 | Substation | 12/1/2029 | Honey Creek | Centerton | 21 | 138 | 12 | New substation cutting into existing "21" 138 kV transmission line between Centerton and Honey Creek | IN | M1 - Proposed | $ 6,000,000 | INDIANAPOLIS POWER & LIGHT COMPANY | |
| A | B | West | IA | 25346 | 28502 | Line New | 12/30/2026 | Walcott 80 | Line Taps | | 69 | 34 | IPL has notified ITC that they will be constructing a new Walcott 80 Substation which will replace their existing Walcott and Walcott North substations. The new substations will initially connect at 34.5 kV and then be converted to 69 kV as part of the Fulton – Dixon 69 kV conversion. IPL has requested ITC install two 69 kV buses with two line breakers and a bus tie breaker. New line taps for Walcott 80 substation to be constructed with T2-4/0 ACSR conductor. While operating at 34.5 kV, one new breaker looking toward Calamus 3250 should be operated as the new normal open point, with PTS 3272 becoming normally closed to allow the Walcott 80 load to be switched between the two | IA | M1 - Proposed | $ 347,500 | ITC MIDWEST | Not Shared |
| B | B | West | IA | 25467 | 28690 | Substation | 12/1/2025 | Sub P IC | | | 161 | | Add two 161 kV breakers at Substation P to separate the distribution transformers from the substation's line terminals. | IA | | M1 - Proposed | $ 900,000 | MIDAMERICAN ENERGY COMPANY | |
| A | B | East | MI | 24324 | 27990 | Substation | 5/13/2026 | Greenwood | | | 345 | | Install line entrance structures and disconnect switch. Install position KQ at Greenwood to interconnect J1526 generation. | MI | M1 - Proposed | $ - | ITC | Not Shared |
| A | B | East | MI | 50038 | 50076 | Substation | 8/19/2026 | Murphy | | | 345 | | Install one (1) 345 kV breaker and associate equipment at Murphy 345 kV to accommodate the new Murphy – Orr Road 345 kV line. The new breaker is 3000 A, 63 kA breaker. Connect CIPGW at Murphy station. | MI | M1 - Proposed | $ 2,000,000 | METC | Not Shared |
| A | B | Central | MO | 25092 | 28240 | Substation | 12/1/2025 | Zachary | | | 161 | | Add six breakers at Zachary 161 kV station to complete a breaker-and-a-half arrangement | MO | M1 - Proposed | $ 3,000,000 | AMEREN TRANSMISSION COMPANY OF ILLINOIS | |
| B | B | West | ND | 25474 | 28710 | Line Upgrade | 6/1/2028 | Menticourt | | | 200 | | Re-tap CT bushings at the Menticourt substation | ND | M1 - Proposed | $ 20,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | West | WI | 25323 | 28651 | Line New | 9/30/2025 | South Hudson | Willow River | 1 | 115 | | New 115kV transmission line from new South Hudson substation to Willow River substation | WI | 4 M1 - Proposed | $ 8,000,000 | NORTHERN STATES POWER COMPANY | |
| B | B | West | WI | 24925 | 26173 | Line Upgrade | 12/31/2026 | Range Line Dist | Range Line Switchyard | 61452 | 138 | | Replace underground cable from Range Line Dist (W8) to Range Line Switchyard. | WI | M1 - Proposed | $ 1,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| B | B | West | MN | 25282 | 28600 | Substation | 9/30/2027 | Terminus | | | 345 | | Radial collector substation for renewable generation. | MN | M1 - Proposed | $ 5,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 25191 | 28291 | Line Upgrade | 12/31/2028 | Richland | Lenoy | 1 | 138 | | Rebuild and upgrade 15 miles of 69 kV line to 138 kV using Wolverine's construction standards. Line to be built with double circuit steel structures. | MI | M1 - Proposed | $ 18,000,000 | WOLVERINE POWER SUPPLY COOPERATIVE, INC | |
| A | B | South | MS | 25229 | 28329 | Voltage Device | 1/1/2026 | Costas | | | 230 | | A 100 MVAR capacitor bank will be added to the Costas 230 kV substation. | MS | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | East | MI | 16072 | 24655 | Line Upgrade | 6/1/2028 | Hubbard Lake | Spruce Road | | 138 | | Completely remediate the sag on the Hubbard Lake – Spruce Road section of the Alpena – Iosco 138kV line. | MI | M1 - Proposed | $ 700,000 | METC | Not Shared |

| | | Region | State | ID1 | ID2 | Type | Date | Name | To | No | kV | Description | St | Val | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | East | MI | 22015 | 26664 | Line Upgrade | 6/1/2028 | Blackstone | Leoni | 1 | 138 | Rebuild approximately 4.2 miles of the Blackstone – Leoni #1 and #2 138 kV lines using 954 ACSR on double-circuit structures constructed at 138kV. Install DPGW along the entire length from Blackstone to Leoni. | MI | | M1 - Proposed | $ 9,232,000 | METC | |
| A | B | West | WI | 90110 | 50176 | Substation | 9/10/2028 | Young St | | | 138 | J1751 138kV Interconnection Substation Interconnection Facilities | WI | | M1 - Proposed | $ 496,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | WI | 24778 | 28064 | Substation | 1/1/2026 | Grant County | | | 69 | New load interconnection request in SW Wisconsin. Project scope includes construction of a new 69-kV transmission line to network Hillman – Miners (Y-130 69-kV line with a new 69-kV substation near the customer site. | WI | | M1 - Proposed | $ 50,500,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | IN | 25443 | 28586 | Line Upgrade | 12/31/2026 | Culley | Trevnson | B4-1 | 138 | Replacing ~20 miles of poles for the 138kV line from Culley to Trevnson | IN | 20 | M1 - Proposed | $ 27,500,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | South | TX | 24960 | 28145 | Line New | 7/31/2027 | Legend | Sandling | 2 | 230 | Construct a new Legend to Sandling 230 kV Ckt 2 | TX | | M1 - Proposed | $ 77,320,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | East | MI | 25216 | 28326 | Line Upgrade | 6/1/2028 | Gaines | Caledonia Jct. | 1 | 138 | Remediate sag on the 795 ACSS up to 150 MVA (summer rating) on the Gaines – Caledon-J. section of the Thompson Road – Gaines 138 kV circuit. | MI | | M1 - Proposed | $ 520,000 | METC | |
| A | B | South | LA | 25352 | 28537 | Substation | 4/1/2027 | Leeville | | | 115 | Supporting the interconnection of Gas Generator U16818 at the Leeville 115 kV station. | LA | | M1 - Proposed | $ 17,825,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | ND | 25503 | 28739 | Line Upgrade | 10/1/2026 | Wishek | | | 230 | Wishek substation - terminal equipment to interconnect project (PCB, Disconnects, bus work) | | | M1 - Proposed | $ 3,600,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | West | MN | 50002 | 50009 | Substation | 5/1/2026 | Crossroads | | | 115 | Replace Overstressed Crossroads TR3 with new breaker with larger interrupting capacity. | MN | | M1 - Proposed | $ 80,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | IN | 50068 | 50108 | Substation | 10/17/2025 | HE Taylorville 69/12kV Sub | new distribution sub | | 69 | HE Taylorville 69/12kV Sub: construct new 22MVA sub at the same location as existing HE Taylorville sub; to be served radially off the DEI 69146 ckt.; load at HE Taylorsville will be transferred from Edinburgh sub 69/12kV bank #2 + 3MW+/- | IN | 0 | 0 M1 - Proposed | $ 900,000 | DUKE ENERGY INDIANA, LLC | |
| A | B | West | IA | 25448 | 28612 | Misc. | 12/1/2026 | 63rd & Park | Monarch Tap | 1 | 69 | 63rd & Park Substation and associated 69 kV lines will be retired | IA | | M1 - Proposed | $ 200,000 | MIDAMERICAN ENERGY CO. | |
| A | B | East | MI | 25223 | 28279 | Substation | 6/11/2027 | Lulu | | | 345 | Construct Lulu 345 kV switching station | MI | | M1 - Proposed | $ 20,342,722 | ITC | Not Shared |
| A | A | West | ND | 4295 | 28492 | Line New | 12/31/2026 | East Oliver | Nelson Lake 345kV | | 345 | New double-circuit capable 345kV line connecting HVDC to Nelson Lake | | 2.5 | M1 - Proposed | $ 10,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | ND | 24375 | 27845 | Line Upgrade | 12/31/2026 | Jamestown | Buffalo | | 345 | Buffalo - Jamestown 345 kV Line | ND | | M1 - Proposed | $ 2,000,000 | MINNKOTA POWER COOPERATIVE, INC | Not Shared |
| B | B | Central | MO | 50073 | 50113 | Voltage Device | 1/1/2026 | Miller | | | 161 | Add cap bank in area of Miller, Gasco, Belle or Meta | MO | | M1 - Proposed | $ 600,000 | AMEREN MISSOURI | Not Shared |
| A | B | South | MS | 25489 | 28753 | Line New | 12/1/2027 | North Lucedale GOAB | | | 69 | In order to serve the member delivery points economically and reliably, L24 (Lucedale – Rocky Creek) will be tapped with a 69kV Goab and a new 2.6-mile radial line will be constructed from the Goab to the member delivery point. | MS | | M1 - Proposed | $ 125,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | |
| B | B | West | WI | 25203 | 28255 | Line New | 12/31/2029 | Highland | Hill Valley | | 138 | Create a new Highland – Hill Valley 138 kV line by connecting 6.4 miles of Highland – Eden 69 kV line Y-207 and constructing a new 1.0 mile section to Hill Valley. | WI | 6.4 | 1 M1 - Proposed | $ 5,500,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | East | MI | 24537 | 27999 | Misc. | 6/3/2025 | Coldwater | | | 138 | | MI | | M1 - Proposed | $ 114,406 | METC | Not Shared |
| B | B | South | MS | 25541 | 28768 | Line Upgrade | 12/1/2025 | Newton | Decatur | | 69 | A complete rebuild of Line 5 and line extension to the existing Decatur Substation (Newton – Decatur 9.7 mi.) is recommended. This project will increase reliability of the transmission system and provide an OPGW communication link between Newton and Decatur. | MS | | M1 - Proposed | $ 5,656,500 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | West | MN | 25321 | 28419 | Substation | 10/31/2025 | Winnebago City Substation | | | 69 | | MN | | M1 - Proposed | $ 4,823,734 | ITC MIDWEST | Not Shared |
| A | B | West | ND | 10001 | 21424 | Substation | 12/31/2026 | Voltaire 115 kV | | | 115 | Tap Xcel's 115 kV line between GRE McHenry and Magic City and build a new 115/41.6 kV substation in the Voltaire area. Install three 115 kV breakers and three 41.6 kV breakers. Install one 56 MVA 115/41.6 kV transformer. | ND | 40 | M1 - Proposed | $ 8,500,000 | OTTER TAIL POWER | Not Shared |
| A | B | South | LA | 25283 | 28403 | Line New | 12/15/2026 | Dolet Hills | Dolet Solar | 1 | 345 | Generation Tie line from Dolet Hills to Solar Site | LA | 7.7 | M1 - Proposed | $ 17,730,535 | CLECO POWER LLC | Not Shared |
| B | B | South | MS | 25490 | 28772 | Line Upgrade | 12/1/2027 | Missionary | Newton | | 69 | A complete rebuild of Line 6 (Newton – Missionary 16.4 mi.) is recommended. This project will increase reliability of the transmission system and provide an OPGW communication link between Newton and Missionary. | MS | | M1 - Proposed | $ 10,004,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | West | WI | 50107 | 50165 | Substation | 9/10/2026 | Badger | | | 138 | 138kV Badger Substation Remote End | WI | | M1 - Proposed | $ 458,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | MO | 22950 | 26914 | Substation | 6/1/2026 | Watson | | | 138 | Add line breakers to Pos. V & W. Remove HSGS' and Add CS/PCB on the XFMRs 1,2,3 | MO | | M1 - Proposed | $ 6,200,000 | AMEREN MISSOURI | Not Shared |
| A | B | Central | IN | 24274 | 26784 | Line Upgrade | 12/31/2029 | Lafayette Rd | Royalton | | 138 | Reconductor existing line between Lafayette Rd and Royalton | IN | 4.2 | M1 - Proposed | $ 1,600,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | East | MI | 15831 | 23884 | Substation | 6/1/2026 | Alma | | | 138 | Upgrade the 336 ACSR line entrance at Alma. | MI | | M1 - Proposed | $ 694,000 | METC | Not Shared |
| A | B | Central | IN | 25090 | 28215 | Substation | 10/17/2025 | Northwest | | | 138 | Replacement of several breakers at Northwest substation | IN | | M1 - Proposed | $ 5,000,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | East | MI | 24463 | 27951 | Line Upgrade | 7/1/2027 | Greenwood | Rapson | | 345 | Extend the Greenwood-Rapson #1 345kV line to loop in the J1557 interconnection 345kV station. | MI | | M1 - Proposed | $ 1,584,250 | ITC | Not Shared |
| A | A | South | LA | 25435 | 28675 | Substation | 12/1/2026 | Tupper | | | 69 | Upgrade Tupper 69 kV Bus | LA | | M1 - Proposed | $ 1,200,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | A | Central | MO | 50086 | 50126 | Substation | 3/1/2026 | Montgomery | | | 161 | This project will facilitate the connection of a 250 MW datacenter load at Montgomery (161 kV) Substation with a new straight bus and terminal | MO | | M2 - Appendix A Approved | $ 2,500,000 | AMEREN MISSOURI | Not Shared |
| B | B | East | MI | 25219 | 28331 | Line Upgrade | 6/1/2026 | Sunbird | Bloomfield | 1 | 120 | Upgrade approximately 0.47 miles of the Bloomfield – Sunbird 120 kV circuit and line drops from Sunbird to Colorado #2 Tap to 5431 ACSR. | MI | | M1 - Proposed | $ 1,800,000 | ITC | Not Shared |

| A | B | Region | State | ID1 | ID2 | Type | Date | Description | Name | Location | L# | kV | Val | Status | Cost | Company | Shared |
|---|---|--------|-------|-----|-----|------|------|-------------|------|----------|----|----|-----|--------|------|---------|--------|
| A | B | South | LA | 50039 | 50070 | Substation | 4/1/2026 | Network Upgrades to tie J1561. | Richard | | | 138 | | M1 - Proposed | $ 6,383,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | Central | IL | 23426 | 27071 | Line New | 12/31/2029 | New Rushville-Astoria 336 ACSR 69 kV line | Rushville | Astoria | 1 | 69 | 14.5 | M1 - Proposed | $ 9,625,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | West | MN | 25399 | 28637 | Line Upgrade | 3/7/2025 | New station constructed as five lines of breaker and a half 120 kV station. Upgrade Benton County wave trap and jumpers. | Benton County | | | 230 | | M1 - Proposed | $ 300,000 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | WI | 22951 | 27683 | Line Upgrade | 6/30/2027 | See project description. | Various Lines | | | 345 | | M1 - Proposed | $ 5,400,000 | AMERICAN | Not Shared |
| B | B | East | MI | 18009 | 24783 | Line Upgrade | 6/1/2026 | Rebuild 0.75 mile of the Luce - Regal 138kV circuit using 954 ACSR conductor with double circuit steel structures. | Regal | Luce | 1 | 138 | 0.75 | M1 - Proposed | $ 1,834,000 | METC | Not Shared |
| A | B | South | TX | 25468 | 28691 | Line New | 6/1/2027 | New ~6 mile 138 kV line. | Jacinto | Southline | | 138 | | M1 - Proposed | $ 40,700,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | Central | IL | 50065 | 50084 | Transformer | 12/1/2027 | Replace transformer 3 at Austin Substation which is AIC owned. | Austin | | | 345 | | M1 - Proposed | $ 6,000,000 | AMEREN ILLINOIS | Not Shared |
| B | B | West | MN | 25264 | 28388 | Substation | 12/31/2027 | Add two 115kV circuit breakers to existing Ring Bus to allow for a new 115/34.5 kV Transformer addition. | Ridgeview | | | 115 | | M1 - Proposed | $ 2,000,000 | MINNESOTA POWER INC. | Not Shared |
| B | B | West | ND | 25474 | 28711 | Transformer | 6/1/2028 | Replace the Ellendale 230/115 xfmr with at least 200 MVA. | Ellendale | | | 230 | 115 | M1 - Proposed | $ 5,500,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | South | MS | 25215 | 28030 | Substation | 6/1/2027 | Soldiers 230 kV Substation will connect to the new Anden 500/230 kV station by 2 short transmission lines. | Soldiers | | | 230 | | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | WI | 25375 | 28563 | Line Upgrade | 12/1/2025 | Line W3455 refurb and insulator replacement on 5.9 miles between Eau Galle - Durand. | Eau Galle | Durand | 1 | 69 | 5.9 | M1 - Proposed | $ 500,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| B | B | West | MN | 25282 | 28601 | Voltage Device | 9/30/2027 | Reactive support at terminus substation to support radial renewable generation | Terminus | | | 345 | | M1 - Proposed | $ 75,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| B | B | West | MN | 23706 | 27486 | Line Upgrade | 3/31/2027 | Rebuild Cromwell to Portage Lake ("158 Line") 115 kV Transmission Line. | Cromwell | Portage Lake | | 115 | 30 | M1 - Proposed | $ 25,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | Central | IN | 25387 | 28548 | Substation | 12/22/2025 | Replace 1 138 kV breaker. #2. | Prospect | | | 138 | | M1 - Proposed | $ 900,000 | INDIANAPOLIS POWER & | Not Shared |
| A | B | Central | KY | 25081 | 28200 | Misc. | 12/1/2025 | Upgrade relaying at Reid EHV to accomodate the new switching station Webster County. | Reid EHV | | | 161 | | M1 - Proposed | $ | BIG RIVERS ELECTRIC CORPORATION | Not Shared |
| A | B | South | AR | 50090 | 50134 | Substation | 9/13/2026 | A new 500kV generator point of interconnection on the Kes-I-Neth 500kV line. | Wheatley | | | 500 | | M1 - Proposed | $ 32,354,000 | ENTERGY ARKANSAS, LLC | Not Shared |
| A | B | West | MI | 50109 | 50170 | Substation | 9/10/2026 | Existing Nordic Substation will add a new Generator Lead Line terminal with one (1) new 138kV line breaker (included in TOIF) and one (1) line VT. One (1) new relay panel will be added to the existing control house for protecting the new Generator Lead Line. | Nordic | | | 138 | | M1 - Proposed | $ 1,059,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | WI | 50110 | 50173 | Line Upgrade | 9/10/2026 | The X-43 138 kV Transmission Line Loop-In project will consist of two (2) horizontal monopole dead-end structures routing the line through the Transmission Owner's new substation, segmenting X-43 between the Badger West and Saratoga substations. Line renaming will be required and determined in detailed design. | Badger West | Saratoga | X-43 | 138 | | M1 - Proposed | $ 849,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | MO | 25093 | 28241 | Line Upgrade | 12/1/2025 | Add one 161 kV breaker and line terminal for Locust Creek (AECI). | Zachary | | | 161 | | M1 - Proposed | $ 1,500,000 | AMEREN TRANSMISSION COMPANY OF ILLINOIS | Not Shared |
| B | B | East | MI | 25192 | 28296 | Line New | 12/31/2027 | Build approximately 0.5 miles of new transmission line to connect the New Dover Substation to METC's nearby 138kV line. | Dover | | | 138 | 0.5 | M1 - Proposed | $ 1,000,000 | WOLVERINE POWER SUPPLY COOPERATIVE, INC | Not Shared |
| B | B | East | MI | 25400 | 28558 | Line Upgrade | 12/31/2027 | Multiple project alternatives (including operational) are currently being considered to increase this area's black-start reliability. This project entry will be updated as soon as a scope and cost estimates are determined. ITC will send a formal request for MISO to move this project to "Target Appendix A" in the MTEP24 cycle as soon as the scope has been finalized. | Superior | | | 120 | | M1 - Proposed | $ 1,500,000 | ITC | Not Shared |
| B | B | Central | IN | 25404 | 28575 | Substation | 12/31/2026 | Replacing 2 69kV circuit breakers | Winslow | | | 69 | | M1 - Proposed | $ 1,500,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | West | MI | 25082 | 28207 | Substation | 1/1/2027 | Install line entrance structures and disconnect switch. Install position KQ at Greenwood to interconnect J1526 generation. | Carrigan | | | 120 | | M1 - Proposed | $ | ITC | Not Shared |
| B | B | West | SD | 24335 | 27826 | Line Upgrade | 6/1/2027 | Replace OTP's 115 kV switch at the Hwy 12 substation. | Hwy. 12 (L00215) | | | 115 | | M1 - Proposed | $ 350,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | B | East | MI | 25230 | 28337 | Transformer | 12/31/2027 | Replace the Manning #2 345/138 kV transformer with at least 650 MVA (2718 Amps) summer emergency rated transformer. Also install a new high side 3000 Amps disconnect switch. | Manning | | | 345 | | M1 - Proposed | $ 7,060,000 | METC | Not Shared |
| A | B | Central | IN | 25367 | 28504 | Substation | 10/1/2025 | WVPA Lebanon Industrial 69kV Sub - Construct a new 69/12kV substation to serve a new Eli Lilly facility, the substation will have a high side 69kV ring bus to... | WVPA Lebanon Industrial 69/12kV Sub | | | 69 | 3.9 | M1 - Proposed | $ 12,215,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | East | MI | 25223 | 28280 | Substation | 6/11/2027 | Upgrade line position CI relaying. | Maple | | | 345 | | M1 - Proposed | $ 300,084 | ITC | Not Shared |
| A | B | South | MS | 25541 | 28769 | Line New | 12/1/2025 | A complete rebuild of Line 5 and line extension to the existing Decatur Substation (Newton – Decatur 9.7 mi.) is recommended. This project will increase reliability of the transmission system and provide an OPGW communication link between Newton and Decatur. | Decatur | | | 69 | | M1 - Proposed | $ 125,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | West | WI | 25203 | 28256 | Substation | 12/31/2029 | Create a new Highland – Hill Valley 138 kV line by converting 6.4 miles of Highland – Eden 69 kV line Y-207 and constructing a new 1.0 mile section to Hill Valley. | Highland | Hill Valley | | 138 | | M1 - Proposed | $ 4,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| B | B | West | IA | 25468 | 28613 | Misc. | 12/1/2026 | 63rd & Park Substation and associated 69 kV lines will be retired. | 63rd & Park | West Des Moines | | 69 | | M1 - Proposed | $ 200,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | Central | IL | 23373 | 28404 | Line New | 12/31/2027 | New Table Grove-Ipava 336 ACSR 69 kV Line | Table Grove | Ipava | 1 | 69 | 12 | M1 - Proposed | $ 8,200,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | West | MN | 25319 | 28420 | Misc. | 4/1/2026 | Replace secondary pilot communication circuit from SLL WLM 345 kV. Install a modern Ethernet circuit and associated communication equipment for this protection system | Sheas Lake | Wilmarth | 1 | 345 | | M1 - Proposed | $ 300,000 | NORTHERN STATES POWER COMPANY | Not Shared |

| | | Reg | St | ID1 | ID2 | Type | Date | Name1 | Name2 | Name3 | kV | kV2 | Description | St2 | Mi | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | ND | 25503 | 28740 | Line Upgrade | 10/1/2026 | Mandan | Napoleon | | 230 | | Mandan-Napoleon 230 kV line terminal equipment (Re-tap CTs in Mandan and jumpers at Napoleon) | ND | | M1 - Proposed | $ 75,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| | B | Central | IN | 25546 | 28754 | Misc. | 6/1/2026 | Galea Springs SPV | J1388 POI | | 138 | | J1388 – 150MW Galea Springs SPV – solar farm - construct new switching station (3-CB ring) in the radial Oakland City 138kV ckt. – Includes Oakland City relay upgrades and rebuilding 6.75 miles of 138kV line from POI to Oakland City | | 6.75 | M1 - Proposed | $ 52,928,159 | DUKE ENERGY INDIANA, LLC | Not Shared |
| | B | Central | IN | 25350 | 28526 | Line New | 5/31/2028 | Waynesville | Walesboro | | 69 | | New ~4.5 mile, 69kV line, from Waynesville Station to Walesboro | | 4.5 | M1 - Proposed | $ 11,000,000 | HOOSIER ENERGY | Not Shared |
| | B | Central | IN | 50174 | 30304 | Substation | 12/31/2026 | Rosana | Stateline B | | 138 | | 200MW load looping into 13853 Rosana-StatelineB circuit.(NIPSCO-CE) | | | M1 - Proposed | $ 12,000,000 | NORTHERN INDIANA PUBLIC SERVICE COMPANY LLC | Not Shared |
| | B | West | MN | 50101 | 50150 | Substation | 7/31/2025 | Hodges Substation | | | 115 | | Install a 2-way manual load break 115 kV, 2000 A switch on GRE's Walden – Morris 115 kV line (near structure 89) and construct about 2 spans of 115 kV line with 477 ACSR conductor to the high side of Agralite's new Hodges area distribution substation. Install metering/telecom and a new EEE for the distribution substation. | MN | 0.25 | M1 - Proposed | $ 750,116 | GREAT RIVER ENERGY | Not Shared |
| B | B | South | MS | 25491 | 28773 | Line Upgrade | 12/1/2027 | Morton | Donald Rd GOAB | | 69 | | A complete rebuild of Line 62C (Morton – Donald Road GOAB 0.8 mi.) is recommended. This project will increase reliability of the transmission system and provide an OPGW communication link between Morton and the Donald Road GOAB. | MS | | M1 - Proposed | $ 840,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| B | B | East | MI | 25327 | 28482 | Substation | 12/31/2026 | METC Facilities | | | 345 | 138 | Replace aging and outdated equipment on a cycle that will ensure each piece of equipment is replaced near its expected end of life. | | | M1 - Proposed | $ 53,960,000 | METC | Not Shared |
| A | B | West | WI | 25087 | 28220 | Line Upgrade | 12/31/2029 | East Madison | | | 69 | | Rebuild AGAT-AGA 0.4 mile single circuit tapped line section as a 0.5 mile double circuit configuration in the East Madison Area. | WI | 0.4 | M1 - Proposed | $ 14,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 50031 | 50056 | Substation | 8/1/2024 | Maffitt Lake | | | 161 | | Install 161 kV breakers and associated equipment. | IA | | M1 - Proposed | $ 2,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | IA | 25412 | 26676 | Line Upgrade | 12/1/2025 | CBEC | Sub 706 | 1 | 69 | | Rebuild section of CBEC-Sub 706 69 kV line. | IA | 1.2 | M1 - Proposed | $ 1,500,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | East | MI | 25228 | 28317 | Line New | 3/31/2029 | DBGEN 41 | | | 120 | | Reterminate all DBGEN 41 lines into the new locations at DBGEN 41 station. | MI | | M1 - Proposed | $ 2,200,000 | ITC | Not Shared |
| A | B | Central | IN | 25350 | 28524 | Line New | 5/31/2028 | Waynesville | Ogilville | | 69 | | New ~4.5 mile, 69kV line from Waynesville to Ogilville | IN | | M1 - Proposed | $ 8,000,000 | HOOSIER ENERGY | Not Shared |
| A | B | West | MN | 25399 | 26638 | Line Upgrade | 10/31/2024 | Inman | Miltona | 1 | 115 | | Replace structures in the Inman - Elmo - Parkers Prairie - Miltona line to increase rating. | MN | | M1 - Proposed | $ 1,190,849 | GREAT RIVER ENERGY | Not Shared |
| B | B | Central | IN | 25280 | 28552 | Substation | 11/15/2025 | Decatur Switch Station 138kV | | | 138 | | Construct Transmission Owner's Interconnection Facilities at Decatur Substation. | | | M1 - Proposed | $ 3,248,872 | HOOSIER ENERGY | Not Shared |
| A | B | East | MI | 24537 | 28000 | Misc. | 4/3/2025 | Michigan Avenue | | | 138 | | Install 2506 for anti-islanding | MI | | M1 - Proposed | $ 114,406 | METC | Not Shared |
| A | B | West | ND | 25475 | 28712 | Voltage Device | 12/31/2026 | Menicourt | | | 230 | | Add 50 Mvar reactor to the Menicourt Substation. | ND | | M1 - Proposed | $ 5,000,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | East | MI | 24494 | 27952 | Substation | 7/1/2027 | Cribbins | | | 345 | | Install Cribbins position CQ line entrance structure and switch CQA for generator interconnection. | MI | | M1 - Proposed | $ - | ITC | Not Shared |
| A | B | South | LA | 25470 | 28692 | Substation | 6/1/2027 | Sunrise | | | 230 | | New 230 kV station on the Wells to Labbe 230 kV line. Evaluate possible cap bank locations including Copley, Bland, Tregnier, Clover Bottom (AECI) | LA | | M1 - Proposed | $ 39,600,000 | ENTERGY SERVICES, LLC | Not Shared |
| B | B | Central | MO | 50072 | 50112 | Voltage Device | 6/1/2026 | Copley area | | | 138 | | | MO | | M1 - Proposed | $ 600,000 | AMEREN MISSOURI | Not Shared |
| B | B | West | MN | 25265 | 28389 | Substation | 12/31/2029 | Wrenshall | | | 115 | | Rebuild 115/34.5 kV Wrenshall project. | MN | | M1 - Proposed | $ 4,000,000 | MINNESOTA POWER INC. | Not Shared |
| B | B | West | WI | 50010 | 50023 | Line Upgrade | 12/31/2031 | Mukwonago | University | UNIG52 | 138 | | Rebuild ~20 miles of existing 1920's vintage lattice structure towers with new steel monopoles, new conductor, and fiber. Design for double circuit. | WI | | M1 - Proposed | $ 55,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | IN | 24274 | 28012 | Line New | 12/31/2025 | Rockville | Maloney | 93 | 138 | | New 8.43 mile 138 kV transmission line and ROW to serve customer load in Brownsburg. | IN | 7.8 | M1 - Proposed | $ 14,600,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | WI | 50111 | 50178 | Substation | 3/10/2030 | Edmund | | | 345 | | J1773 345 kV Interconnection Substation | WI | | M1 - Proposed | $ 13,994,000 | AMERICAN TRANSMISSION COMPANY | Shared |
| A | B | West | MN | 25325 | 28463 | Line Upgrade | 12/31/2026 | Prairie Island | Red Rock | 2 | 345 | | Replace wood K-frame and H-frame structures with new steel H-frame structures on 345 kV line 0966. | MN | 31 | M1 - Proposed | $ 15,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MN | 25547 | 28797 | Voltage Device | 12/30/2027 | Blind Lake | | | 69 | | Remove switch 5BN5M4 and replace with a circuit breaker. Replace existing breakers B1 and B2. Add a second 6.12 MVAR capacitor bank or replace cap bank with 18 mVAR stations. | MN | | M1 - Proposed | $ 6,777,667 | GREAT RIVER ENERGY | Not Shared |
| B | B | South | MS | 25215 | 28331 | Substation | 6/1/2027 | Andes | | | 500 | 230 | New Andes 500/230 kV station will cut in on the Lakeover - McAdams 500 kV transmission line and feed the Soldiers 230 kV substation. | MS | | M1 - Proposed | $ 158,000,000 | ENTERGY SERVICES, LLC | Not Shared |
| B | B | West | MN | 25453 | 28728 | Substation | 11/30/2026 | Medina | | | 115 | | Replace and add breakers at Medina substation. | MN | | M1 - Proposed | $ 1,400,052 | GREAT RIVER ENERGY | Not Shared |
| B | B | West | MN | 25396 | 28602 | Line New | 6/1/2027 | King | King Renewable | | 230 | | New ~40 mile transmission line from AS King substation to collector switching stations for replacement renewable generation. | MN | 40 | M1 - Proposed | $ 73,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| | B | Central | IN | 24939 | 28146 | Substation | 8/1/2025 | s. valparaiso | | | 138 | | South Valparaiso substation 138kV yard will be expanded by one breaker to accommodate the Generating Facility lead line. Additionally, existing 13820 terminal pole 3008845 will be relocated. | IN | | M1 - Proposed | $ 5,401,744 | NORTHERN INDIANA PUBLIC SERVICE COMPANY LLC | Not Shared |
| | B | Central | IN | 25389 | 28549 | Substation | 12/22/2025 | Northeast | | | 138 | | Replace 2 138 kV breakers. #1 and #3. | IN | | M1 - Proposed | $ 1,800,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| | B | West | WI | 25375 | 28564 | Line Upgrade | 12/1/2025 | Durand | Arkansas | 1 | 69 | | Line W3453 refurb and insulator replacement on 5.5 miles between Durand - Arkansas. | WI | 5.5 | M1 - Proposed | $ 500,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 50121 | 50221 | Line New | 6/1/2026 | Cottage Grove | Relocated Lines | | 138 | | Construct ~1.5 mile from Cottage Grove to relocated lines utilizing standard 138 kV double- circuit structures, 954 ACSR with OPGW on a new ROW. | | 1.5 | M1 - Proposed | $ 5,430,000 | METC | Not Shared |

| | | Region | State | ID1 | ID2 | Type | In-Service Date | Project | Endpoint | Ckt | kV | Description | MW/Misc | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | WI | 90507 | 50164 | Substation | 9/10/2026 | Clintonville | | | 138 | Add one (1) new 138kV bus tie breaker and one (1) new CCVT, wave trap, and line tuner will be installed on the 86002 Line to Badger. Four (4) new relay panels will be added to the existing control house for protection of the new bus section and Generator Lead Line. | | M1 - Proposed | $ 1,501,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MN | 25294 | 28452 | Transformer | 10/15/2025 | Tracy Switching Station | | | 69 | Upgrade existing transformer at Tracy Switching Station to 14 MVA. | 14 MVA | M1 - Proposed | $ 2,200,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | SD | 90006 | 30017 | Line Upgrade | 12/31/2025 | Wilmot 41.6 kV | Summit 41.6 kV | 1 | 42 | Rebuild 6 miles of 41.6 kV line between Wilmot 41.6 kV and Summit 41.6 kV surrounding Marvin/Corona 41.6 kV. | | M1 - Proposed | $ 1,500,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | B | East | MI | 20119 | 25823 | Line Upgrade | 4/1/2028 | Claremont | Cornell #2 | 1 | 138 | METC is to raise the sag limit on the 477 ACSR to 257F and 795 ACSR to 178F on the Bell Road - Cornell section of the Claremont - Cornell #2 138 kV Line. | | M1 - Proposed | $ 1,263,000 | METC | |
| A | B | West | MN | 24413 | 27840 | Line Upgrade | 2/28/2025 | Richer | Roseau | 1 | 230 | | | M1 - Proposed | $ 630,000 | MINNKOTA POWER | Not Shared |
| A | B | Central | IN | 25253 | 28539 | Substation | 12/5/2024 | Southwest | | | 138 | | | M1 - Proposed | $ 900,000 | INDIANAPOLIS POWER & | Not Shared |
| B | B | East | MI | 25223 | 28281 | Line New | 6/11/2027 | Monroe | Milan | | 345 | Cut the Milan-Monroe-Monco 345 kV line into the Lulu switchyard. | 0.6 | M1 - Proposed | $ 4,768,750 | ITC | Not Shared |
| B | B | West | MI | 25192 | 28297 | Substation | 12/31/2027 | Dover | | | 138 | | | M1 - Proposed | $ 300,000 | WOLVERINE POWER SUPPLY COOPERATIVE. | |
| A | B | East | MI | 22018 | 26666 | Line Upgrade | 6/1/2028 | Blackstone | Leoni | 3 | 138 | Rebuild approximately 4.2 miles of the Blackstone - Leoni #3 138 kV line using 954 ACSR on double circuit structures constructed at 138kV Standards, with future double circuit on the northeast side of the towers. Install OPGW along the entire length from Blackstone to Leoni. | | M1 - Proposed | $ 7,972,000 | METC | Not Shared |
| A | B | East | MI | 25198 | 50240 | Substation | 6/1/2028 | Port Calcite | | | 138 | Remove transmission equipment at Port Calcite. | | M1 - Proposed | $ 551,000 | METC | Not Shared |
| A | B | South | AR | 50035 | 50061 | Substation | 5/1/2025 | Doylestown | | | 115 | Cut in of a new 115kV 3 breaker ring switching station on the Hardin West - Sheridan 115kV line section. Relay upgrades will be performed at the Hot Springs and Woodward remote ends. New fiber will be installed back to Hardin West. | | M1 - Proposed | $ 1,797,000 | ENTERGY ARKANSAS, LLC | Not Shared |
| A | B | East | MI | 24535 | 27991 | Substation | 5/30/2025 | Bingham | | | 138 | Expand Bingham station. Extend Blue bus and move the capacitor. Install Row 4 and install breaker 8W8, 8B7, and 4M9. Reterminate the Cornell - Bingham line at position 8M4. | | M1 - Proposed | $ 5,488,031 | METC | Not Shared |
| A | B | West | WI | 25505 | 28770 | Substation | 6/30/2025 | Apple River | | | 161 | 161 kV substation modifications at Apple River to accomodate J1314 interconnection | | M1 - Proposed | $ 1,263,371 | DAIRYLAND POWER COOPERATIVE | Not Shared |
| A | B | West | IA | 25184 | 28257 | Substation | 9/6/2024 | Traer | Substation | | 161 | TOF includes surge arrestors, switch, current transformers, and relay dedicated to J1365 radial line and generating facility. | 161 | M3 - Under Construction | $ 462,831 | ITC MIDWEST | Not Shared |
| A | B | Central | IN | 25443 | 28587 | Line Upgrade | 12/31/2027 | Tennyson | Dubois | 84-1 | 138 | Replace ~33 miles of poles on the 138kV line from Tennyson to Dubois | 13 | | $ 20,000,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | West | WI | 90017 | 50031 | Line Upgrade | 10/1/2026 | West Middleton | Structure 36 | 6967/6963 | 69 | Rebuild 2 miles of double circuit 6967/6963 from structure 36 to West Middleton. Install new structures, conductor, shield wire. | 2 | M1 - Proposed | $ 7,200,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MN | 25399 | 28614 | Line Upgrade | 4/22/2027 | Cleveland | End of Double Circuit | | 69 | Rebuild the 1.6 miles of double circuit line from Cleveland substation to the end of the double circuit and interconnection with ITC & Xcel lines. | 1.6 | M1 - Proposed | $ 3,455,298 | GREAT RIVER ENERGY | |
| A | B | Central | IL | 23374 | 28605 | Line New | 12/31/2027 | Babylon | Canton | | 69 | New Babylon-Canton 336 ACSR 69 kV line | 13.8 | M1 - Proposed | $ 8,970,000 | PRAIRIE POWER, INC. | |
| A | B | Central | IN | 25504 | 26755 | Misc. | 4/1/2026 | Greentown 230 | J1481 POI | | 230 | J1481 200MW net Emerald Green Solar LLC. Greentown 230 - Expand 230 kV sub by adding a new CB that will share the existing ring bus terminal of the 23022 line and add line terminal equipment | | M1 - Proposed | $ 8,535,064 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | Central | IN | 25328 | 28483 | Line Upgrade | 6/1/2026 | Charleston NE | | | 138 | Add line breakers and address aging infrastructure | | M1 - Proposed | $ 5,800,000 | AMEREN ILLINOIS | Not Shared |
| B | B | West | IA | 25412 | 28677 | Line Upgrade | 12/1/2026 | Percival | Hamburg | 1 | 69 | Rebuild Percival-Hamburg 69 kV line | 7.5 | M1 - Proposed | $ 7,500,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| B | B | West | IL | 50158 | 50266 | Substation | 1/31/2029 | Rivercrans | | | 345 | o Construct a new four-position 345kV ring bus substation (ultimate breaker and a half) at ATC "Rivercrans" site. o Reconfigure existing 345kV line in WI (Line PLPL01 Arcadian to Pleasant Prairie) - tap into line PLPL01 west of Lakeview SS. Construct new double circuit transmission circuit to loop into "Rivercrans" site. o Reconfigure existing 345kV line in Illinois (Line 2224 from Zion SS to Libertyville) - tap into line near ZEC SS to loop into "Rivercrans" site. | | M1 - Proposed | $ 97,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 25428 | 28654 | Line New | 12/1/2026 | New Shenandoah | | | 69 | Construct new substation with two 69 kV line terminals and a 69 kV capacitor bank | | M1 - Proposed | $ 10,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | WI | 25257 | 28436 | Line Upgrade | 12/31/2024 | Hegg Tap | | | 69 | Replace damaged 2-way switch with new 3-way switch on steel pole. | | M1 - Proposed | $ 700,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | ND | 30037 | 30047 | Substation | 9/1/2024 | Ellendale | | | 230 | Breakers, and line work. | 35 | M2 - Under | $ 16,776,939 | MONTANA-DAKOTA | Not Shared |
| A | B | Central | IN | 25147 | 28221 | Substation | 12/31/2028 | Mead Johnson | | | 69 | Replacement of 69/12kV transformer and several breakers | | M1 - Proposed | $ 3,800,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | South | MS | 25492 | 28774 | Line Upgrade | 12/1/2026 | Polkville | Donald Rd GOAB | | 69 | A complete rebuild of Line 62A (Polkville – Donald Road GOAB 10.6 mi.) is recommended. This project will increase reliability of the transmission system and provide an OPGW communication link between Polkville and the Donald Road GOAB. | | M1 - Proposed | $ 6,519,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | West | WI | 24980 | 28155 | Misc. | 12/31/2027 | Stiles | | | 138 | Stiles SS Breaker Relay and Remote Ends Asset Renewal | | M1 - Proposed | $ 200,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| B | B | East | MI | 25250 | 28318 | Substation | 12/31/2027 | DBGEN 42 | | | 120 | New station constructed as a three rows of breaker and a half 120 kV station. | | M1 - Proposed | $ 47,520,000 | ITC | Not Shared |

| A | B | Region | State | ID1 | ID2 | Type | In-Service | Name1 | Name2 | Name3 | # | kV | Description | St | Val | Status | | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | East | MI | 25217 | 28338 | Voltage Device | 6/1/2026 | Blendon | | | | 138 | Install (1) 22.22 MVAR capacitor bank with associated 138kV, 40 kA synchronous breakers and disconnect switch at the Blendon 138kV substation. The proposed capacitor will be connected to bus 40 and Transformer 5 will be moved to Bus 50. | MI | | M1 - Proposed | $ | 3,400,000 | METC | |
| A | B | South | LA | 25455 | 28693 | Voltage Device | 6/1/2027 | Multiple | | | | 230 | Install tap banks at Little Gypsy, Peters Road, and Munster | LA | | M1 - Proposed | $ | 21,100,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | WI | 50102 | 50151 | Line Upgrade | 12/31/2025 | University | Whitewater | UNIG51 | | 138 | • Reconductor 3.54 miles of UNIG51 (University-Whitewater 138-kV line), increasing UNIG51's ratings. This increase allows continuous operation of University generation at full capability after the University – Mukwonago 138-kV line contingency, prepares the corridor for future needs, and enhances operational flexibility in the area. • Install OPGW (24-strand retrofit) in the roughly 6.3 miles of UNIG51, contingent upon no structure replacements needed. OPGW addition completes the communication circuit and create a self-healing optical ring between University and Whitewater substations, leveraging both pre-existing fiber and the future OPGW. | WI | | M1 - Proposed | $ | 4,825,000 | AMERICAN TRANSMISSION COMPANY LLC | Not Shared |
| A | B | East | MI | 34558 | 28025 | Misc. | 2/2/2026 | Moore Road | | | | 138 | Install a SEL2306 at Moore Road for island mitigation | MI | | M1 - Proposed | $ | 384,456 | METC | Not Shared |
| A | B | Central | IN | 25350 | 28527 | Line New | 5/31/2028 | Walesboro Jct | Woodside | | | 69 | New 1.2 mile, 69kV line | IN | | M1 - Proposed | $ | 2,160,000 | HOOSIER ENERGY | Not Shared |
| A | B | Central | IN | 25414 | 28713 | Line Upgrade | 12/31/2025 | Speed | Jeffersonville | | | 138 | Rebuild entire 1.6mi ckt from Speed to Jeffersonville with 954ACSS@200C; upgrade very short 13882 tie with LGE at Jeffersonville to 954ACSS@200C and have LGE add ATO switches at the 13882 3-way line junction; rebuild 69/55 ckt where double circuited with 13898 ckt; upgrade line terminals and substation buses as needed | | 17.23 | M1 - Proposed | $ | 38,300,000 | DUKE ENERGY INDIANA, LLC | |
| A | B | Central | IL | 22373 | 27072 | Line New | 12/31/2027 | Industry | Table Grove | 1 | | 69 | New Industry-Table Grove 336.4 ACSR 69 kV Line | | 13.6 | M1 - Proposed | $ | 7,500,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | West | WI | 24922 | 50220 | Misc. | 12/1/2027 | Forest Junction | | | | 345 | Scope of work contains work at Forest Junction with remote end work at Kaukauna Central, Lake Park, Melissa, and Tecumseh Rd. Forest Junction: Replacement of various fire relay panels, various 138 kV breaker protection and control panels, various 345 kV breaker protection and control panels, and RTUs. Kaukauna Central: Replacement of one circuit breaker and one line relay panel for line 971X11, one bus protection panel, and GPS Clock. Lake Park: Replacement of 726H21 line protection panel, RTU, and GPS clock. | | 69 | M1 - Proposed | $ | 6,480,000 | AMERICAN TRANSMISSION COMPANY LLC | Not Shared |
| A | B | West | WI | 50110 | 50175 | Substation | 9/10/2026 | Petenwell | | | | 138 | Petenwell Substation remote end work | | | M1 - Proposed | $ | 250,000 | AMERICAN TRANSMISSION COMPANY LLC | Not Shared |
| A | B | West | WI | 50110 | 50172 | Substation | 9/10/2026 | Young St | | | | 138 | J1751 138kV Interconnection Station | | | M1 - Proposed | $ | 7,873,000 | AMERICAN TRANSMISSION COMPANY LLC | Not Shared |
| A | B | West | MN | 25300 | 28353 | Transformer | 5/1/2026 | Nobles County | | 11 | | 345 | Install third 345/115 kV transformer at Nobles County reconductor and pole replacement | | 115 | M1 - Proposed | $ | 12,500,000 | NORTHERN STATES POWER COMPANY | |
| A | B | West | ND | 25503 | 28741 | Line Upgrade | 10/1/2026 | Wishek | Merricourt | | | 230 | | | | M1 - Proposed | $ | 12,800,000 | MONTANA-DAKOTA UTILITIES CO. | |
| A | B | South | LA | 50065 | 50506 | Substation | 11/15/2026 | Adams Creek | Angle | | | 230 | This construction of a new station on the Adams Creek - Angle 230 kV line to accommodate the interconnection of a solar facility (J1574) | LA | | M1 - Proposed | $ | 19,725,228 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | East | MI | 50151 | 50251 | Misc. | 9/1/2027 | East Paris | | | | 138 | Install 2 wall mounted patch panels for termination of new fiber cable from the the East Paris – Plaster Creek, and the East Paris – Gaines Line. Install and terminate 2 new underground cables from the patch panels to splice closures on the East Paris – Plaster Creek and East Paris Gaines Lines. | MI | | M1 - Proposed | $ | 125,000 | METC | Not Shared |
| A | B | West | MN | 30002 | 50012 | Substation | 11/21/2025 | Red Rock | | | | 115 | Replace overstressed breakers Red Rock 5P96, Cap1 and Cap 3 that are at end of life with breakers of larger interrupting capacity. | | | M1 - Proposed | $ | 240,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | South | MS | 25215 | 28332 | Transformer | 6/1/2027 | Andes | | | | 500 | 2x500/230 kV 720 MVA autotransformers will be installed at the new Andes 500/230 kV station. | MS | 230 | M1 - Proposed | $ | 1 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | MN | 25380 | 28516 | Line New | 11/1/2023 | Audubon | Hubbard | 1 | | 230 | Build two desired structures to accommodate in-and-out Erie Junction interconnection (MTEP ID 15344). | | | M1 - Proposed | $ | 650,000 | NORTHERN STATES POWER COMPANY | |
| A | B | West | MN | 25398 | 28603 | Substation | 6/1/2027 | King | | | | 345 | Substation upgrades including two 345/230kV transformers at King substation to accommodate 230kV line for radial renewable generation. | | | M1 - Proposed | $ | 38,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MN | 25295 | 28453 | Line Upgrade | 9/30/2023 | Raptor | Red Rock | 1 | | 115 | Replace structures at 1 clearance limited span between Raptor - Red Rock. | | | M1 - Proposed | $ | 50,000 | NORTHERN STATES POWER COMPANY | |
| A | B | East | MI | 50038 | 50075 | Substation | 8/19/2026 | Orr Road | | | | 138 | Expand Orr Rd 138 kV station to the south to add a new row 4 and install 5 additional breakers at Orr Road to accommodate the CE transformers at available positions in row 8, row 14, row 16, and new positions in row 4. All new breakers are 3000 A, 63 kA breakers. No longer relocating Orr Road-Semiconductor #2 line to row 4. It will remain in row 6. | | | M1 - Proposed | $ | 6,806,000 | METC | |
| A | B | West | MN | 25452 | 28729 | Substation | 6/1/2027 | Dickinson | | | | 115 | Replace 2 breakers at Dickinson substation. | MN | | M1 - Proposed | $ | 1,645,219 | GREAT RIVER ENERGY | Not Shared |

| | | Region | State | ID1 | ID2 | Type | Date | Name1 | Name2 | # | kV | Description | State | Miles | Status | | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | WI | 25190 | 28282 | Substation | 6/1/2025 | Badger | | | 138 | - Replace control building and contents - Replace 138 kV circuit breaker | WI | | M1 - Proposed | $ | 5,900,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MN | 25388 | 28550 | Substation | 10/1/2025 | Cleveland | | | 69 | Replace breakers at Cleveland substation. | MN | | M1 - Proposed | $ | 1,311,954 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | MN | 25341 | 28664 | Line Upgrade | 12/31/2026 | Red Rock | Prairie Island | 1 | 345 | Replace wood K-frame and H-frame structures with new steel H-frame structures on 345 kV line 0987. | MN | 20 | M1 - Proposed | $ | 55,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | IN | 25406 | 28576 | Line Upgrade | 12/31/2026 | Santa Claus | | | 69 | Replacing several 69kV switches | | | M1 - Proposed | $ | 1,500,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| B | B | West | MN | 25266 | 28390 | Substation | 12/31/2026 | Little Falls | | | 115 | Rebuild Little Falls 115/34.5 kV Substation. | MN | | M1 - Proposed | $ | 4,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | East | MI | 50121 | 50196 | Substation | 6/1/2026 | East Tawas | | | 138 | Replace station equipment at East Tawas | MI | | M1 - Proposed | $ | 590,000 | METC | Not Shared |
| A | B | West | WI | 25348 | 28505 | Line New | 12/31/2027 | Saratoga | 7 Mile Creek | | 138 | • Construct 4 mile Saratoga (X-New) 138-kV line, double-circuiting it with existing Saratoga – ACEC Grant (Y-201) 69-kV line. • At 7 Mile Creek SS, relocate existing 7 Mile Creek – Sand Lake (X-11) 138-kV line to connect the new line at existing X-11's terminal. In addition, construct a new section of approx. 0.05 miles on X-11 for its interconnection to bus 4, eliminating the need for 138-kV crossings. | WI | 1.5 | M1 - Proposed | $ | 5,150,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | East | MI | 24998 | 28147 | Substation | 6/1/2027 | Pontiac | | | 345 | Demo bus 301 and construct a fifth breaker and a half row for terminating Transformer 301 and Transformer 303 into breaker and a half positions. All breakers should be 3000 A, 63 kA breakers. Transformer 301 will be terminated at Pos A1. Transformer 303 will be terminated in Pos A3. Rename AD switch to A4 and rename AO switch to A3. | MI | | M1 - Proposed | $ | 5,900,000 | ITC | Not Shared |
| A | B | Central | IN | 25560 | 28788 | Line New | 9/30/2025 | HE Wilbur | DEI Centerton | | 69 | New 5.8 miles 69kV line, 795 ACSR | IN | 5.8 | M1 - Proposed | $ | 12,000,000 | HOOSIER ENERGY | Not Shared |
| A | B | West | IA | 25247 | 28298 | Line Upgrade | 12/31/2026 | Abbott | Marshalltown | 1 | 161 | ITC will rebuild the Pheonix/SD and Rail portions of Abbott - Marshalltown 161kV circuit with T2-Groobeak. | IA | 7.45 | M1 - Proposed | $ | 10,762,500 | ITC MIDWEST | Not Shared |
| A | B | Central | IN | 25383 | 28540 | Substation | 4/28/2025 | South | | | 138 | Replace 3 breakers, #1, #2, and #3 | IN | | M1 - Proposed | $ | 2,700,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | Central | IL | 22878 | 26917 | Substation | 6/1/2026 | Cat Mapleton | | | 138 | New ring bus across road with two lead lines back to Cat Mapleton. | | | M1 - Proposed | $ | 8,700,000 | AMEREN ILLINOIS | Not Shared |
| A | B | West | IA | 25204 | 28258 | Substation | 7/26/2024 | Traer | Substation | | 161 | A new 161 kV, breaker, and ring-bus expansion at the station will be constructed for J1365. | IA | | M4 - Project in Service | $ | 1,574,200 | ITC MIDWEST | Not Shared |
| A | B | West | MN | 25265 | 28426 | Line Upgrade | 12/15/2025 | West St Cloud | Crossroads | 1 | 115 | Rebuild 4.1 miles 115 kV from West St. Cloud - Crossroads with new structures and new OPGW shield wire. | MN | 4.5 | M1 - Proposed | $ | 3,500,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | IA | 25449 | 28615 | Substation | 12/31/2027 | Norwoodville | | | 69 | Construct new 69 kV switching substation | IA | | M1 - Proposed | $ | 12,900,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | Central | IL | 22374 | 28606 | Line New | 6/1/2026 | Babylon | Ellisville/Smithfield | | 69 | New Babylon-Ellisville/Smithfield double-circuit 336 ACSR 69 kV line | IL | 0.5 | M1 - Proposed | $ | 625,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | West | MN | 16289 | 24266 | Substation | 12/31/2025 | Bemidji 115/12.5 kV | | | 115 | Substation design with express feeders and source transfer, one transformer 37MVA/this is a multi-year project. | MN | 13 | M1 - Proposed | $ | 8,000,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | B | West | ND | 24375 | 27846 | Line Upgrade | 12/31/2026 | Buffalo | Bison | | 345 | Bison - Buffalo 345 KV Line | ND | | M1 - Proposed | $ | 750,000 | MINNKOTA POWER | Not Shared |
| A | B | Central | IN | 25350 | 28525 | Line Upgrade | 5/31/2028 | Ogilville Jct | Ogilville | | 115 | Rebuild 1.75-mile, 69kV line from Ogilville Jct to Ogilville sub | IN | | M1 - Proposed | $ | 4,000,000 | HOOSIER ENERGY | Not Shared |
| A | B | West | IA | 25449 | 27894 | Line New | 12/31/2027 | Norwoodville | E. 17th & Broadway | 1 | 69 | Norwoodville - E. 17th & Broadway 69kV line | IA | | M1 - Proposed | $ | 1,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | IA | 25428 | 28655 | Line New | 6/1/2027 | Shenandoah | New Shenandoah | | 69 | Construct new Shenandoah-Shenandoah 69 kV line | IA | 2 | M1 - Proposed | $ | 2,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | East | MI | 50031 | 50247 | Line Upgrade | 9/1/2027 | Gaines | Sphinx | 1 & 2 | 138 | Rebuild approx. 2.5 mile of Gaines – Plaster Creek 138 kV line to double circuit structures 1431 ACSS and create two new circuits Gaines – Sphinx #1 and #2 138 kV lines and install OPGW. Remove temporary lead equipment (from phase 1) as necessary. | MI | 2.5 | M1 - Proposed | $ | 9,430,000 | METC | Not Shared |
| A | B | West | IA | 50506 | 50158 | Line New | 3/31/2026 | Beverly | Big Cedar | 2 | 345 | Add 2nd Beverly - Big Cedar 345 kV line on existing double 345 kV circuit capable structures. | IA | 2 | M2 - Appendix A Approved | $ | 2,652,500 | ITC MIDWEST | Not Shared |
| A | B | South | MS | 25489 | 28756 | Substation | 12/1/2027 | North Lucedale | | | 69 | In order to serve the member delivery points economically and reliably, L34 (Lucedale - Rocky Creek) will be tapped with a 69kV Gxxb and a new 2.6-mile radial line will be constructed from the Gxxb to the member delivery point. | MS | | M1 - Proposed | $ | 2,599,100 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | Central | IN | 24274 | 28013 | Substation | 12/31/2025 | Maloney | | | 138 | New breaker-and-a-half (3 bays, 6 positions) 138 kV substation to serve customer load | IN | | M1 - Proposed | $ | 13,500,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | Central | IN | 25168 | 28222 | Substation | 10/1/2024 | AB BROWN | Gibson | X55 | 138 | New switching station for solar generation project 25308. | IN | | M1 - Proposed | $ | 20,000,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | East | MI | 50064 | 50163 | Misc. | 6/1/2026 | Quarry | Habey | | 138 | Terminate OPGW at Quarry station | MI | | M1 - Proposed | $ | 280,000 | METC | Not Shared |
| B | B | East | MI | 25250 | 28319 | Line New | 12/31/2027 | DBGEN 42 | | | 120 | Reterminate lines into the new locations at DBGEN 42 station. | MI | | M1 - Proposed | $ | 2,150,000 | ITC | Not Shared |
| A | B | East | MI | 25217 | 28339 | Line Upgrade | 6/1/2028 | Blendon | | | 138 | Relocate the existing Blendon-Northridge (formerly Four Mile) 138kV line termination from bus 20 to bus 10. Also, relocate the existing Blendon-Zeeland Riley 138kV line termination from bus 10 to bus 20. | MI | | M1 - Proposed | $ | 860,000 | METC | Not Shared |
| A | B | West | MN | 25321 | 28422 | Line New | 10/31/2025 | Huntley | Winnebago City | 1 | 69 | Bring existing Huntley – Winnebago Local 69 kV line into new Winnebago City substation. Add line breaker on the Macomb West line | MN | | M1 - Proposed | $ | 827,500 | ITC MIDWEST | Not Shared |
| A | B | Central | IL | 22872 | 26900 | Substation | 12/1/2027 | Macomb NE | | | 138 | Relay: Replace relays MCBW-MCNE-1, SEL-221-16 MCBW-MCNE-1, SEL-221F MCBW-MCNE-1, REL-302 | IL | | M1 - Proposed | $ | 1,800,000 | AMEREN ILLINOIS | Not Shared |

| | | Region | State | ID1 | ID2 | Type | Date | Name1 | Name2 | Name3 | kV1 | kV2 | Description | St | Miles | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | East | MI | 50121 | 50195 | Line Upgrade | 4/1/2026 | Cottage Grove | Karn | 1 | 138 | | Relocate approximately ~7.5 miles from Cottage Grove to Karn onto the vacant side of the recently-rebuilt Shale – Twining utilizing existing double- circuit structures, using 954 ACSR conductor and install OPGW. De-energize old section after relocating to new location. | MI | 7.5 | M1 - Proposed | $ 6,650,000 | METC | Not Shared |
| A | B | East | MI | 14344 | 23317 | Line Upgrade | 6/1/2026 | Airport | Hillman Tap | | 138 | | Remediate the sag limit on ~17.0 miles of 266.8 ACSR conductor of the ~21.3 mile-long Airport - Hillman Tap 138 kV section of the Airport - Mio MVA/356 Amps. | MI | | M1 - Proposed | $ 1,061,250 | METC | Not Shared |
| A | B | West | MN | 50002 | 50011 | Substation | 5/1/2024 | Fifth Street | | | 115 | | Replace overstressed breaker Fifth Street 89744 that is at end of life with breaker of larger interrupting capacity. 2029 blanket for projects to address locations where single point of failure (SPOF) are identified that cause system issues. | MN | | M1 - Proposed | $ 80,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 25363 | 28494 | Substation | 6/1/2029 | Throughout ITC System | | | 345 | 120 | | MI | | M1 - Proposed | $ 12,100,000 | ITC | Not Shared |
| A | B | Central | IN | 25336 | 28528 | Substation | 7/24/2029 | Greensburg Washington St. | | | 69 | | Replace (3) 69kV oil CBs with SF6 gas circuit breakers (GCBs) - 6937, 6964, 69159; replace relays on (3) 69kV lines; replace (12) 69kV switches. | IN | | M1 - Proposed | $ 2,141,590 | DUKE ENERGY INDIANA, LLC | Not Shared |
| B | B | West | MN | 25351 | 50351 | Substation | 10/15/2035 | 345 | | | 345 | | Replace switches 3G/5M1, 3G/5M4, and 3G/5M5 with two 345 kV breakers such that Sherco-Bunker Lake and Bunker Lake-Coon Creek are separate, breakered 345 kV line sections. | MN | | M1 - Proposed | $ 10,000,000 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 20054 | 21732 | Line Upgrade | 6/1/2026 | Higgins | Mio Dam | 1 | 138 | | The proposed solution is ITC is to remove the sag limit on the 266.8 ACSR on the Higgins – Mio Dam 138kV line up to the conductor's limit. | MI | | M1 - Proposed | $ 2,800,000 | METC | Not Shared |
| B | B | East | MI | 18040 | 50046 | Line Upgrade | 6/1/2026 | Cottage Grove | Saganing J. | 1 | 138 | | Completely remove the sag limit on the the Cottage Grove to Seven Mile J. to Saganing J. 138 kV sections. | MI | | M1 - Proposed | $ - | METC | Not Shared |
| A | B | West | MN | 25358 | 28588 | Substation | 5/31/2026 | Burnsville | | | 115 | | Expand Burnsville substation 115 kV bus. | MN | | M1 - Proposed | $ 4,000,000 | GREAT RIVER ENERGY | Not Shared |
| A | A | West | MN | 4295 | 8219 | Misc. | 12/31/2028 | St Louis County | VSC HVDC Converter | | 250 | | New. Relocated VSC HVDC Converter Station, Symmetric Monopole Configuration, +/- 250kV | MN | | M1 - Proposed | $ 352,500,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | East | MI | 24337 | 28001 | Misc. | 4/3/2025 | Wagner | | | 138 | | Install 2506 for anti-islanding | MI | | M1 - Proposed | $ 107,756 | METC | Not Shared |
| B | B | South | MS | 25493 | 28775 | Line New | 12/31/2029 | North Hattiesburg GOAB | West Hattiesburg GOAB | | 69 | | Construct approximately 2.7 miles of new transmission line from the West Hattiesburg Delivery point to a new 69kV GOAB located adjacent to the North Hattiesburg Substation. The addition of this line will provide loop transmission service between North Hattiesburg Substation and Rawls Springs Substation, provide an OPGW communication link between West Hattiesburg and North Hattiesburg and improve reliability for the areas served. | MS | | M1 - Proposed | $ 4,173,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| B | B | West | IA | 25412 | 28694 | Line Upgrade | 12/1/2027 | Various | | | 345 | 69 | Blanket project to rebuild 69 kV, 161 kV and 345 kV lines due to condition and to improve reliability and operational flexibility. | IA | | M1 - Proposed | $ 32,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | MN | 25295 | 28454 | Line Upgrade | 9/30/2023 | Wilmarth | Swan Lake | 1 | 115 | | Replace structures at 3 clearance limited spans between Wilmarth - Swan Lake. | MN | | M1 - Proposed | $ 200,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MN | 25300 | 28354 | Voltage Device | 5/1/2028 | Nobles County | | | 345 | | Add 50 MVAR tertiary reactor to new 345/115 kV transformer | MN | | M1 - Proposed | $ 750,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 25478 | 28730 | Misc. | 12/31/2025 | ITCT Facilities | | | 345 | 120 | Relocation portions of transmission lines located in public right of way at the government entities mandate. Line 0874 Switch 278 replacement at SMMPA | MI | | M1 - Proposed | $ 2,500,000 | ITC | Not Shared |
| A | B | West | MN | 25376 | 28565 | Line Upgrade | 12/1/2024 | Redwood Falls | | | 115 | | Redwood Falls tap. | MN | | M1 - Proposed | $ 350,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | A | West | MN | 4295 | 28684 | Substation | 12/31/2028 | St Louis County | New 345/230kV Substation | | 345 | 230 | New 345kV Interconnection Substation with 1x 345kV line entrance, 1000 MVA transformer, 2x 230kV line entrances (includes 345 kV line from HVDC station) | MN | 0.5 | M1 - Proposed | $ 45,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | WI | 50112 | 50182 | Substation | 3/10/2026 | Hill Valley | | | 345 | | J1781 345kV Interconnection Substation Interconnection Facilities | WI | | M1 - Proposed | $ 1,390,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | WI | 50508 | 50149 | Substation | 9/10/2029 | Plover | | | 115 | | J1573 115kV Interconnection Facilities | WI | | M1 - Proposed | $ 898,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | IN | 25390 | 28551 | Substation | 12/22/2025 | Brookwood | | | 138 | | Replace 2 138 kV breakers, #1 and #2 | IN | | M1 - Proposed | $ 1,800,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | ND | 25503 | 28742 | Line Upgrade | 10/1/2026 | Memicourt | | | 230 | | Add another breaker and re-terminate one of the 230 kV lines | ND | | M1 - Proposed | $ 1,500,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | West | WI | 50147 | 50241 | Line Upgrade | 5/1/2027 | Frederic | Lewis | | 69 | | Upgrade structure design and wire size | WI | 2.5 | M1 - Proposed | $ 660,000 | NORTHWESTERN WISCONSIN ELECTRIC CO. | Not Shared |
| A | B | Central | IL | 25193 | 28299 | Transformer | 12/1/2025 | Turkey Hill | | | 345 | 138 | Replace Turkey Hill XFMR 1 with a new 345/138kV 700 MVA transformer. | IL | | M1 - Proposed | $ 6,700,000 | AMEREN ILLINOIS | Not Shared |
| A | B | West | IA | 25221 | 28259 | Substation | 9/1/2026 | Bryant | Substation | | 345 | | TDIF includes facilities and equipment of the Bryant 345 kV switching station dedicated to the 345 kV radial line and Generating Facility | IA | | M1 - Proposed | $ 716,244 | ITC MIDWEST | Not Shared |
| A | B | Central | IL | 23426 | 28407 | Line New | 12/31/2029 | Astoria | Ipava | | 69 | | New Astoria-Ipava 336 ACSR 69 kV line | IL | 10.4 | M1 - Proposed | $ 6,760,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | West | IA | 25449 | 28616 | Line New | 12/31/2027 | Norwoodville | E. 46th & Jefferson | 1 | 69 | | Norwoodville-E. 46th & Jefferson 69 kV line | IA | | M1 - Proposed | $ 1,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | WI | 24983 | 28174 | Line Upgrade | 10/31/2026 | Hilltop | Council Creek | Y-74 | 69 | | Rebuild and install OPGW on approximately 29 miles of 69 kV line Y-74 from Hilltop Substation to Council Creek Substation and rebuild ~0.5 miles of Camp Douglas Tap. | WI | 29 | M1 - Proposed | $ 56,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 25449 | 28620 | Line New | 12/31/2027 | Norwoodville | John Deere West | 1 | 69 | | Norwoodville-John Deer West 69 kV line | IA | | M1 - Proposed | $ 1,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | MN | 25405 | 28577 | Substation | 9/30/2025 | Lakeville II | Lakeville II Tap | 1 | 115 | | Build a new tap line to the new Lakeville II distribution substation. | MN | 0.02 | M1 - Proposed | $ 1,200,000 | GREAT RIVER ENERGY | Not Shared |
| A | B | South | LA | 50048 | 50066 | Line Upgrade | 6/9/2026 | Champagne | Cutton | | 138 | | Upgrade of Champagne – East Opelousas – Cotton 138kV line | LA | | M1 - Proposed | $ 9,105,556 | ENTERGY SERVICES, LLC. | Not Shared |

| | | | | | | | | | | | | | | Description | | | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | South | AR | 50040 | 50071 | Substation | 4/1/2026 | Morrilton East | | | | 161 | | A new point of interconnection at the existing Morrilton East 161kV substation that includes an extension of the operating bus, new breaker, CCVT, and support structures and foundations. | AR | | M1 - Proposed | $ 3,175,000 | ENTERGY ARKANSAS, LLC | Not Shared |
| A | B | Central | IN | 25384 | 28541 | Substation | 4/29/2025 | East | | | | 138 | | Replace 5 138 kV breakers #1, #2, #4, #5, and #7. | IN | | M1 - Proposed | $ 4,500,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | IA | 25428 | 28656 | Line New | 6/1/2027 | New Shenandoah | Clarinda | 1 | | 69 | | Construct new Shenandoah-Clarinda 69 kV line | IA | 6.5 | M1 - Proposed | $ 7,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | East | MI | 25208 | 28304 | Transformer | 12/31/2027 | Brownstown | | | 345 | 120 | | Replace Brownstown 304 345/120kV Transformer. | MI | | M1 - Proposed | $ 6,572,000 | ITC | Not Shared |
| B | B | West | MN | 25267 | 28391 | Line Upgrade | 12/31/2026 | Hibbing | Maturi | | 115 | | | Rebuild 115kV 180 Line (Hibbing -Maturi) with 636 ACSR. | MN | | M1 - Proposed | $ 9,750,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | Central | IN | 25560 | 28789 | Line Upgrade | 5/31/2025 | MooresJct | WilburJct | | 69 | | 2.3 | Rebuild 2.3 miles of 69kV line from Wilbur Jct to Mooresville Jct | IN | | M1 - Proposed | $ 2,300,000 | HOOSIER ENERGY | Not Shared |
| A | B | West | IA | 25212 | 28589 | Line New | 12/31/2026 | ITCM Asset Blanket for 2026 | Throughout system | | 345 | | 69 | Replace aging and obsolete equipment on a cycle that will ensure each system is replaced near its expected end of life. Modern equipment can improve reliability, use state of the art technology, and will typically use longer maintenance intervals which reduces maintenance costs. Equipment is commonly equipped with better monitoring and alarming functionality giving improved remote supervision. | | | M1 - Proposed | $ 52,625,000 | ITC MIDWEST | Not Shared |
| A | B | West | MN | 25321 | 28427 | Misc. | 10/31/2025 | Huntley | | | 69 | | | Relay upgrades at Huntley for new Winnebago City substation interconnection | MN | | M1 - Proposed | $ 318,432 | ITC MIDWEST | Not Shared |
| A | B | East | MI | 50060 | 50100 | Substation | 6/1/2026 | Macomb | | | 120 | | | Install a new 120 kV breaker at Macomb position "HC" to terminate the new Bismarck - Macomb 120 kV line. | MI | | M1 - Proposed | $ 1,360,000 | ITC | Not Shared |
| A | B | East | MI | 25218 | 28340 | Substation | 12/31/2027 | Sterling | | | 230 | 120 | | Replace the Sterling #201 230/120 kV transformer with a transformer of at least 728 MVA (3303 Amps) summer emergency rating. Install a breaker and associated equipment on the high side of the transformer. | MI | | M1 - Proposed | $ 7,950,000 | ITC | Not Shared |
| A | B | West | WI | 25368 | 28517 | Line Upgrade | 12/31/2026 | Owen Area Substation | Lakehead Pump | 1 | 69 | | 2.8 | W3418 line refurb on 2.8 miles from structures 716-762. | WI | | M1 - Proposed | $ 500,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MN | 25321 | 28423 | Line New | 10/31/2025 | Huntley | Winnebago City | 2 | 69 | | | Bring existing Huntley - Trosius 69 kV line in and out of new Winnebago City substation | MN | | M1 - Proposed | $ 931,250 | ITC MIDWEST | Not Shared |
| A | B | East | MI | 24535 | 27992 | Substation | 5/30/2025 | Bingham | | | 138 | | | Terminate the Bingham - Cornell 138kV line at position B44. | MI | | M1 - Proposed | $ 712,500 | METC | Not Shared |
| A | B | West | MI | 24998 | 28140 | Line New | 8/1/2027 | Pontiac | | | 345 | | | Fitz-Pontiac 345kV line termination will be moved from position BQ to position AQ. | MI | | M1 - Proposed | $ 144,000 | ITC | Not Shared |
| A | B | West | MN | 25381 | 28529 | Line Upgrade | 12/19/2027 | Long Siding | Milaca | 1 | 69 | | 8.6 | Rebuild Long Siding - Milaca 69 kV line | MN | | M1 - Proposed | $ 4,449,792 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | ND | 4295 | 6220 | Misc. | 12/31/2028 | East Oliver | VSC HVDC Converter | | 250 | | | New, Relocated VSC HVDC Converter Station, Symmetric Monopole Configuration, +/-250kV | | | M1 - Proposed | $ 192,500,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | MN | 50002 | 50008 | Substation | 5/1/2024 | Bluff Creek | | | 115 | | | Replace Overstressed Bluff Creek T92 with new breaker with larger interrupting capacity. | MN | | M1 - Proposed | $ 80,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MN | 50005 | 50016 | Line Upgrade | 12/31/2025 | Donaldson 41.6 kV | Drayton 41.6 kV | 1 | 42 | 10.5 | | Reconductor 10.5 miles of 41.6 kV line between Donaldson 41.6 kV and Drayton 41.6 kV. | MN | | M1 - Proposed | $ 800,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | A | South | MS | 25501 | 28757 | Line New | 12/1/2026 | County Line GOAB | County Line | 1 | 115 | | | In order to serve the member delivery point, tap the Olive Oil Loop line with a 115kV Goab and construct a new line to the new delivery point. | MS | | M1 - Proposed | $ 1,960,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | A | West | ND | 3856 | 7379 | Line Upgrade | 12/31/2027 | HVDC Line | ND Reconductor | 1 | 250 | | | Short segment of reconductor in ND to increase capacity | ND | | M1 - Proposed | $ 6,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | WI | 25342 | 28465 | Substation | 6/1/2026 | Missouri Creek | | | 69 | 24 | | Rebuild Eau Galle distribution substation as new Missouri Creek substation and convert existing Eau Galle distribution line to 21.9kV. | WI | | M1 - Proposed | $ 9,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | WI | 22798 | 26866 | Substation | 6/30/2027 | Various Subs | | | 345 | 69 | | See project description. | WI | | M1 - Proposed | $ 45,000,000 | AMERICAN | Not Shared |
| B | B | East | MI | 25249 | 28320 | Line Upgrade | 6/1/2026 | Bismarck | Stephens | 1 | 345 | | | Relocate and re-terminate Stephens 345/230 kV Transformer #304 from Position CQ to Position BI. | MI | | M1 - Proposed | $ 1,660,000 | ITC | Not Shared |
| A | B | West | WI | 25348 | 28506 | Substation | 12/31/2027 | Saratoga | 7 Mile Creek | | 138 | | | • At 7 Mile Creek SS, relocate existing 7 Mile Creek – Sand Lake (K-11) 138-kV line to connect the new line at existing X-11's terminal. In addition, construct a new section of approx. 0.05 miles on X-11 for its interconnection to bus 4, eliminating the need for 138-kV crossings. Finally, install new 138 kV substation equipment (breaker and switch) at 7 Mile Creek to complete its 4-position ring bus. • At Saratoga SS, install one 138-kV line circuit breaker with manual line and bus-side disconnect switches for the new line. In addition, install a new 138-kV bus-tie breaker and replace Saratoga – Budget West (X-43) 138-kV line jumpers, and Source 1 and 2 jumpers, to allow higher ratings | WI | | M1 - Proposed | $ 5,150,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | WI | 25560 | 28223 | Line Upgrade | 6/1/2026 | Weston | Morrison Ave | Z-52 | 115 | | | Reconfigure Weston - Sherman Street (O-41) line terminal to new position on West bus and relocate the Weston - Morrison Ave (Z-52) line terminal to the vacated position. Z-52 to be reconductored from Weston to Morrison Ave. Install upgraded communication equipment at remote ends. | WI | | M1 - Proposed | $ 3,800,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 25437 | 28679 | Substation | 12/31/2027 | Substation 85 | | | 161 | | | Install 161 kV circuit breakers and bus work to convert Substation 85 to a ring bus configuration. | IA | | M1 - Proposed | $ 7,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| B | B | West | SD | 24335 | 27827 | Line Upgrade | 6/1/2027 | Hwy. 12 (620215) | Ortonville (620216) | | 115 | | | Rebuild GRE's 3.14 miles of the Hwy 12 - Ortonville 115 kV line with a larger conductor. | SD | | M1 - Proposed | $ 2,000,000 | OTTER TAIL POWER COMPANY | Not Shared |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | East | MI | 24998 | 28193 | Substation | 6/1/2027 | Pontiac | | | 345 | Remove breakers EM and ET. Remove KK disconnect switch and move existing breaker KM to ET position. Extend bus 303 to connect E Row and remove bus 305. Replace disconnect switches EO, ER, and EV with new standard disconnect switches. Upgrade relaying as necessary to accommodate new configuration | MI | | M1 - Proposed | $ 2,230,000 | ITC | Not Shared |
| A | B | Central | IN | 24274 | 28014 | Line New | 12/1/2026 | Maloney | Reservoir | 92 | 138 | A 4 mile 138 kV transmission line to serve load in Boone County. | IN | 4 | M1 - Proposed | $ 7,500,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | East | MI | 24559 | 28026 | Substation | 12/31/2025 | Cronk | | | 138 | Install line entrance structure and disconnect as TOIF. Install position WM14 at Cronk to interconnect J1658 generator. | MI | | M1 - Proposed | $ - | METC | Not Shared |
| B | B | South | MS | 25493 | 28776 | Line New | 12/31/2025 | North Hattiesburg GOAB | | | 69 | Construct approximately 3 miles of new transmission line from the West Hattiesburg Delivery point to a new 69kV GOAB located adjacent to the North Hattiesburg Substation. | MS | | M1 - Proposed | $ 125,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | West | MN | 50002 | 50013 | Substation | 5/1/2023 | Rich Valley | | | 115 | Replace overstressed breaker Rich Valley 5TR3 that is at end of life with breaker of larger interrupting capacity. | MN | | M1 - Proposed | $ 80,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | WI | 50536 | 50216 | Substation | 6/1/2027 | Baraboo | | | 69 | The LDC is planning to relocate the Baraboo substation from its current location to a nearby site. To accommodate this ATC will install 2x new T-Line structures and replace one T-Line structure to reroute the Kirkwood-Dam Heights 69kV (Y-73) line. This will require roughly 0.04 miles of new conductor. Additionally, a new 3 way tap structure to the new substation will be required. A new ATC control house will be required to retain supervisory control of the tap switches. Lastly, ATC to retire Y-73 line poles and the substation equipment at the current Baraboo location. | WI | | M1 - Proposed | $ 1,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 25251 | 50553 | Substation | 7/31/2024 | Wever | BGS | 1 | 161 | Relay upgrades at BGS on Wever terminal | IA | | M1 - Proposed | $ 179,144 | ITC MIDWEST | Not Shared |
| A | B | Central | IN | 25150 | 28232 | Line Upgrade | 12/31/2025 | Mackey | Oakland City | 52 | 69 | Replacement of poles along Y52-2 from Mackey to Oakland City | IN | | M1 - Proposed | $ 6,000,000 | Southern Indiana Gas & Electric Company d/b/a Centerpoint Energy Indiana | Not Shared |
| A | B | West | IA | 25188 | 28269 | Substation | 12/1/2025 | Boone South | Substation | | 69 | Build 69kV portion of future IPL Boone South substation | IA | | M1 - Proposed | $ 3,761,163 | ITC MIDWEST | Not Shared |
| A | B | West | SD | 25301 | 28355 | Voltage Device | 9/1/2024 | Leola | | | 115 | Add 2-10 Mvar capacitors to the 115 kV bus at Leola. | SD | | M1 - Proposed | $ 1,000,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | West | WI | 25226 | 28300 | Substation | 11/1/2026 | Union Townline | | | 69 | • ATC will construct an approximately 0.06 mile 69 kV transmission line extension from the Bass Creek-Sheepskin (69 kV line (Y-158) to the Union Townline substation for a networked substation feed. • ATC will construct a 69 kV loop-through straight bus with line breakers, associated switches, and space reserved for a potential bus tie breaker. • Evansville Water & Light (WPPI) to install a second 69/12.47 kV transformer with high side circuit switcher protection and necessary low side bus equipment. | WI | | M1 - Proposed | $ 11,600,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | East | MI | 25500 | 28731 | Misc. | 12/31/2025 | METC Facilities | | | 345 | Relocation portions of transmission lines located in public right of way at the government entities mandate. | MI | 138 | M1 - Proposed | $ 2,500,000 | METC | Not Shared |
| B | B | Central | MO | 50070 | 50110 | Voltage Device | 12/1/2026 | Camden | | | 138 | Camden UE138 kV 11 Mvar Cap Bank | MO | | M1 - Proposed | $ 600,000 | AMEREN MISSOURI | Not Shared |
| A | B | Central | IL | 25315 | 28408 | Line New | 12/31/2026 | Forest City | Breeds | | 69 | New Forest City-Breeds 336 ACSR 69 kV Line | IL | 22.1 | M1 - Proposed | $ 14,865,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | Central | MO | 22886 | 26954 | Substation | 12/1/2026 | Berkeley | | | 138 | Remove HSG5 on XFMRs 1,2,3,4. Add high side interrupting devices. Add line BRKs to Pos. D & J. Would require add'l bus diff panels for Buses 3 & 4 Relay. If no new Control Enclosure, upgrade two of the breakers and the 138 kV buses. | MO | | M1 - Proposed | $ 39,200,000 | AMEREN MISSOURI | Not Shared |
| A | B | West | WI | 50091 | 50136 | Line New | 6/1/2027 | Oak Creek | Oakview | 836 | 138 | Tap Oak Creek-Oakview 138 kV line to serve new interconnection request. | WI | | M1 - Proposed | $ 2,600,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 25424 | 28621 | Substation | 6/1/2027 | NE 6th Street | | | 161 | Construct new 161-13 kV substation | IA | | M1 - Proposed | $ 4,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | IA | 25449 | 28617 | Line New | 12/31/2027 | Norwoodville | E. 29th & Hubbell | 1 | 69 | Norwoodville 69 kV line | IA | | M1 - Proposed | $ 1,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | South | AR | 25481 | 28699 | Misc. | 12/1/2025 | Aiklahoma 115kV | | | 115 | Independent and redundant communication for each relay. Dual station batteries with separate DC system feeding each relay or monitoring sufficient to FERC 754 guidelines. Independent CT and PT winding inputs for each relay. | AR | | M1 - Proposed | $ 2,525,674 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | IA | 50301 | 50057 | Substation | 6/1/2025 | Maffitt Lake | | | 161 | Install 161 kV breakers and associated equipment. | IA | | M1 - Proposed | $ 2,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | Central | IN | 50089 | 50535 | Voltage Device | 5/1/2024 | Aetna | | | 138 | New Synchronous Condenser connected at Aetna 138kV substation. +360/-180 MVAR capabilities. | IN | | M2 - Appendix A Approved | $ 91,000,000 | NORTHERN INDIANA PUBLIC SERVICE COMPANY LLC | Not Shared |
| A | B | East | MI | 21968 | 26593 | Substation | 6/1/2027 | New Station | | | 138 | The new Delaney 138 kV station will be rebuilt as a compressed four breaker ring bus configuration. Install new control house. Install (3) 138 kV, 3000 A breakers with at least 40 kA interrupting. The summer emergency rating of all new equipment should be no less than 644 MVA/2693 amps. | MI | | M1 - Proposed | $ 5,666,000 | METC | Not Shared |
| A | B | West | ND | 50152 | 50255 | Substation | 9/1/2025 | Ellendale | | | 230 | Adding breakers and switches at the Ellendale sub for the new 230 kV line. | ND | | M1 - Proposed | $ 1,000,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | East | MI | 25223 | 28284 | Line New | 6/11/2027 | Lemoine | Majestic | | 345 | Cut the Lemoine-Majestic 345 kV line into the Lulu switchyard. | MI | | M1 - Proposed | $ 3,551,250 | ITC | Not Shared |
| A | B | West | MN | 25391 | 28552 | Line Upgrade | 6/1/2027 | Mud Lake | Riverton | 1 | 230 | Upgrade Mud Lake - Riverton 230 kV line. | MN | 5.6 | M1 - Proposed | $ 1,146,876 | GREAT RIVER ENERGY | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | IA | 25428 | 28657 | Misc. | 12/31/2027 | Clarinda | Shenandoah | 1 | 69 | | Retire section of the Clarinda-Shenandoah 69 kV line (approximately 2.5 miles) | | | M1 - Proposed | $ 100,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | MN | 25258 | 28438 | Line Upgrade | 6/15/2026 | Prior | | | 115 | 14 | Install rerated 115/13.8 kV transformer and associated equipment. | MN | | M1 - Proposed | $ 7,280,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | IN | 25560 | 28790 | Line Upgrade | 12/31/2026 | Wilbur | Nelson | | 69 | 6.9 | Rebuild 6.9 miles of 69kV line | | | M1 - Proposed | $ 7,500,000 | HOOSIER ENERGY | Not Shared |
| A | B | Central | IL | 22969 | 26933 | Substation | 6/1/2026 | Decatur East Main | | | 138 | | Add line breaker to the L1522 line. | | | M1 - Proposed | $ 2,250,000 | AMEREN ILLINOIS | Not Shared |
| B | B | East | MI | 50064 | 50190 | Line Upgrade | 6/1/2028 | East Tawas | Quarry | 1 | 138 | | Rebuild approximately ~5.79 miles from structure #504804 to Quarry (J1210) circuit to 954 ACSR conductor utilizing standard 138 kV double - circuit structures with OPGW. Leave the west side of the double-circuit structures vacant. | MI | 5.78 | M1 - Proposed | $ 6,800,000 | METC | Not Shared |
| A | B | West | IA | 25213 | 28590 | Line New | 12/31/2025 | Blanket for SCADA M.O. Switches for2025 | Throughout system | | 69 | 49 | controlled motor operated switches on 69 kV lines that do not have existing remote sectionalizing capability and do not have any planned rebuilds. These 69 kV lines will be utilized to add SCADA controlled motor operated switches as part of an existing planned project to increase sectionalizing capability on the 69 kV system. ITC Midwest plans to install SCADA controlled motor operators on 3-5 lines/year as part of this program until existing circuits are brought up to ITC Midwest sectionalizing guidelines requirements. | | | M1 - Proposed | $ 3,125,000 | ITC MIDWEST | Not Shared |
| A | B | South | AR | 50034 | 50060 | Substation | 4/30/2025 | AECC Dry Creek | | | 161 | | Usage Creek 161 kV Switching Station: The network upgrades for EAL will include wave trap removal, relay upgrades, relay and telecom settings modifications. Green Forest 161 kV Substation: The network upgrades for EAL include wave trap removal on capacitor bank. Green Forest South 161 kV Substation: The network upgrades for EAL will include wave trap removal on Transformer #2 and digital microwave network expansion. Harrison West 161kV Substation: The network upgrades for EAL will include wave trap removal on capacitor bank. | AR | | M1 - Proposed | $ 1,869,029 | ENTERGY ARKANSAS, LLC | Not Shared |
| B | B | West | WI | 25377 | 28566 | Line New | 12/1/2024 | Rice Lake | Barron | 1 | 69 | | Build 3-way switching structure on line W2421 between Rice Lake – Barron 69 kV to accommodate DPC North Wal interconnection. | WI | | M1 - Proposed | $ 500,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 24478 | 27927 | Substation | 4/1/2026 | Kenowa | | | 345 | | Install BKRs 35F7, and 35H9 and associated disconnect switches at Kenosa 345 kV. | MI | | M1 - Proposed | $ 5,567,500 | METC | Not Shared |
| A | B | East | MI | 25196 | 28305 | Line Upgrade | 5/1/2025 | Beecher | Knowles | | 138 | | Remediate the Beecher-Dowling Junction sag limit to achieve a rating of at least 219 MVA SN and 249 MVA WN. | MI | | M1 - Proposed | $ 258,750 | METC | Not Shared |
| B | B | West | WI | 25001 | 28175 | Line Upgrade | 7/1/2027 | North Monroe | Verona | Y-42/Y-208 | 69 | | Rebuild and install OPGW on approximately 17 miles from Verona to New Glarus (Y-208) and 10 miles from New Glarus to North Monroe (Y-42). Also includes rebuilding tap to Monticello 1.6 miles. A new Bryant 345 kV, 3 breaker, ring-bus switching station will be constructed for the interconnection of project J1432. | WI | 28.6 | M1 - Proposed | $ 49,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 25222 | 28260 | Substation | 9/1/2026 | Bryant | Substation | | 345 | 345 | | | | M1 - Proposed | $ 8,987,360 | ITC MIDWEST | Not Shared |
| A | B | West | MN | 50061 | 50101 | Misc. | 12/15/2026 | Monticello | Alexandria | 1 | 136 | | Replace damaged OPGW on lines 0973 MNN-QRY, 0934 QRY-RVV, 0956 ALS-RVV. | MN | | M1 - Proposed | $ 4,280,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 24537 | 28002 | Misc. | 4/3/2025 | Newton | | 1 | 136 | | Install 25kft for anti-islanding. | MI | | M1 - Proposed | $ 166,769 | METC | Not Shared |
| A | A | West | MN | 4295 | 28485 | Line New | 12/31/2028 | St Louis County | Arrowhead Ckts 1&2 | | 230 | | Two new 230 kV lines from St Louis County to existing Arrowhead 230 kV bus | MN | 1 | M1 - Proposed | $ 5,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | MN | 25281 | 28392 | Line Upgrade | 12/15/2021 | Maturi | Virginia | | 115 | | Rebuild 115kV 180 Line (Maturi - Virginia) with 636 ACSR. | MN | | M1 - Proposed | $ 11,250,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | ND | 25503 | 28743 | Line Upgrade | 10/1/2026 | Elmdale | | | 115 | | 115 kV terminal equipment for line to Aberdeen. | ND | | M1 - Proposed | $ 140,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | East | MI | 50098 | 50148 | Line New | 11/1/2025 | Hagersville Junction | TBD | | 136 | 136 | Install 5.7 miles of 795ACSS from Wolverine's Hagersville Junction location to near METC's Hagersville Tap location. | MI | 7 | M1 - Proposed | $ 8,550,000 | WOLVERINE POWER SUPPLY COOPERATIVE, INC | Not Shared |
| A | B | South | LA | 25457 | 28695 | Substation | 6/1/2027 | PCI | | | 69 | | Replace 3 69 kV breakers | LA | | M1 - Proposed | $ 2,730,000 | ENTERGY SERVICES, LLC | Not Shared |
| A | B | West | MN | 25295 | 28455 | Line Upgrade | 9/30/2023 | St Augusta | Wakefield | 1 | 115 | | Replace structures at 1 clearance limited span between St Augusta - Wakefield. | MN | | M1 - Proposed | $ 50,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | KY | 25120 | 28201 | Line Upgrade | 12/15/2021 | Reid EHV | | | 161 | | Add terminal on the 161 kV bus for POI of J1466. | KY | | M1 - Proposed | $   - | BIG RIVERS ELECTRIC CORPORATION | Not Shared |
| A | B | South | LA | 50087 | 50127 | Substation | 7/1/2025 | Marthaville | Belmont | | 230 | | New FI Jesup substation tapped into the future Marthaville to Belmont 230 kV line 6.8 miles from Marthaville. Install line taps for the new Marthaville to Belmont 230 kV line. | LA | | M1 - Proposed | $ 4,070,667 | CLECO POWER LLC | Not Shared |
| A | B | West | IA | 25188 | 28270 | Line New | 12/1/2025 | Boone South | Substation | | 69 | 69 | Boone South substation. | IA | | M1 - Proposed | $ 436,250 | ITC MIDWEST | Not Shared |
| A | B | West | MN | 25322 | 28424 | Line Upgrade | 12/15/2025 | Granite City | Crossroads | 1 | 115 | | Rebuild 2.7 miles 115 kV line from Granite City - Crossroads with new structures and new OPGW shield wire. | MN | 3.7 | M1 - Proposed | $ 4,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | IA | 50014 | 50027 | Substation | 6/30/2025 | West Grand | | | 161 | | Install 161 kV line breakers and relaying. | IA | | M1 - Proposed | $ 3,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | WI | 25369 | 28518 | Line Upgrade | 12/15/2024 | Ellsworth | | | 69 | | Replace 3-way switch at Ellsworth substation tap with two 1-way switches. | WI | | M1 - Proposed | $ 500,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | South | MS | 50160 | 50288 | Transformer | 12/15/2027 | Andrus 230 | Andrus 115 | 1 | 230 | 115 | Install second 230/115 kV 392 MVA Autotransformer. | MS | | M1 - Proposed | $ 19,750,000 | ENTERGY MISSISSIPPI, LLC | Not Shared |
| A | B | South | MS | 25438 | 28680 | Line Upgrade | 1/1/2026 | Pickens | Canton | | 230 | | Rebuild/reconductor Pickens - Canton line to 779 MVA rating. | MS | | M1 - Proposed | $   - | ENTERGY SERVICES, LLC | Not Shared |
| B | B | South | MS | 25494 | 28777 | Line Upgrade | 6/1/2026 | Rawls Springs | North Hattiesburg | | 69 | | A complete rebuild of Line 94 (Rawls Springs – North Hattiesburg 69kV) is recommended. | MS | | M1 - Proposed | $ 2,362,500 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | East | MI | 25194 | 28301 | Line Upgrade | 1/15/2026 | Cronk | Moore Road | | 138 | | Rebuild the Cronk-Moore Road 138 kV circuit utilizing conductor rated at least that of 1421 ACSR. | MI | | M1 - Proposed | $ 10,900,000 | METC | Not Shared |

| A | B | Region | State | ID1 | ID2 | Type | In-Service Date | Name | Name2 | Line | kV | Description | kV (a) | kV (b) | Num | St2 | Miles | Status | | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | Central | IN | 25331 | 28507 | Substation | 12/31/2025 | WVPA Blackstor 69/12kV Sub | | | 69 | WVPA Blackstor 69kV Sub - Construct a new 69/12kV substation to serve load fed 12 from an existing meter point | | | | IN | 1.5 | M1 - Proposed | $ | 6,753,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | Central | IN | 25407 | 28578 | Substation | 12/31/2026 | Angel Mounds | | | 138 | Replacing several 138kV circuit breakers and switches | | | | IN | | M1 - Proposed | $ | 3,000,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | Central | MO | 30057 | 30096 | Transformer | 1/1/2024 | Vessel | | | 138 | At Vessel Bulk Sub install the second 84 MVA transformer. A 138 kV breaker-and-a-half substation (4 bays, 8 positions) dedicated to serve REMC and IOU customer load in Boone County | | | | MO | | M1 - Proposed | $ | 4,000,000 | AMEREN MISSOURI | Not Shared |
| A | B | Central | IN | 24274 | 28015 | Substation | 12/31/2026 | Reservoir | | | 138 | Add breaker and switches to the 41.6 kV portion of the substation. | | | | IN | | M1 - Proposed | $ | 16,500,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | SD | 25301 | 28356 | Substation | 9/1/2024 | Leola | | | 42 | Install position WM6 at the new station for J1292 generator to connect. | | | | SD | | M1 - Proposed | $ | 2,600,000 | MONTANA-DAKOTA UTILITIES CO. | Not Shared |
| A | B | East | MI | 24477 | 27912 | Substation | 9/29/2027 | Peddler | | | 138 | Retire existing transmission portion Winnebago Local substation after new Winnebago City substation is completed | | | | MI | | M1 - Proposed | $ | - | METC | Not Shared |
| A | B | West | MN | 25321 | 28428 | Substation | 10/31/2025 | Winnebago Local | | | 69 | Milwaukee Area 230 kV transmission lines facilities will be fully rebuilt with new monopole construction and general scope is as follows: • Rebuild of Oak Creek to Bluemound 230 kV line 873 forming new "Bluemound to Arcadian" 345 line and 2nd "Arcadian to Elm Road" 345 kV line, along with double circuit partner portions of 345 kV PLPL81 (Existing Arcadian to Pleasant Prairie) to a "bundled" conductor. Additionally, double circuit partners 345 kV line LERG71 (Arcadian to Elm Road) and 138 kV line 9952 (Arcadian to Moorland) and a portion of 138 kV line 872b61 (Moorland to Kansas) will retain their existing conductors. • Rebuild of Oak Creek to Bluemound 230 kV line 842 | | | | MN | | M1 - Proposed | $ | 407,560 | ITC MIDWEST | Not Shared |
| B | B | West | WI | 25155 | 28266 | Line Upgrade | 12/31/2026 | Bluemound | | | 345 | Miscellaneous breaker and relay replacements. Moreau 161 kV 15 Mvar Cap Bank | 138 | | | WI | | M1 - Proposed | $ | 542,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | MO | 25362 | 28495 | Substation | 12/31/2026 | All | | | 345 | | 138 | | | MO | | M1 - Proposed | $ | 5,000,000 | AMEREN MISSOURI | Not Shared |
| B | B | Central | MO | 30071 | 30111 | Voltage Device | 12/1/2026 | Moreau | | | 161 | Package #2 (SSTP#2) program of work will set the stage for the future of the digital substation field worker by providing enhanced Business Capabilities over ATC's substation fiber network infrastructure. The SSTP#2 – 2025 project scope will include the following technology enhancements: • Installation of Wireless Access Points (AP) at various ATC substations • Installation of Cyber Security fortifications for Rogue Device detection at various ATC substations • Convert select Telecom equipment to DC power at various ATC substations | | | | MO | | M1 - Proposed | $ | 600,000 | AMEREN MISSOURI | Not Shared |
| A | B | West | WI | 50042 | 50073 | Misc. | 12/31/2025 | Various | | | 0 | Sectionalizing breaker to be added on the Coop Office to Colt 69kV line | | | | WI | | M1 - Proposed | $ | 10,500,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | South | AR | 24494 | 28064 | Substation | 12/31/2026 | Coop Office | Colt | | 69 | Replace breakers and wave trap at Pleasant Valley on the Pleasant Valley - Byron 161 kV line | | | | AR | | M1 - Proposed | $ | 2,500,000 | ARKANSAS ELECTRIC COOPERATIVE CORPORATION | Not Shared |
| A | B | West | MN | 25399 | 28418 | Line Upgrade | 10/21/2024 | Pleasant Valley | | | 161 | Install required entrance structures and disconnect switch at TOR. Install position WM6 at Bingham to interconnect J1553 generator. | | | | MN | | M1 - Proposed | $ | 1,400,000 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | MI | 24515 | 27993 | Substation | 5/30/2025 | Bingham | | | 138 | Install 161 kV breakers and associated equipment. | | | | MI | | M1 - Proposed | $ | - | METC | Not Shared |
| A | B | West | IA | 50029 | 50051 | Substation | 8/1/2025 | SE Soteria | | | 161 | Moranville-Roseau 230 kV line Tap NE Ankeny - Big Creek 161 kV | | | | IA | | M1 - Proposed | $ | 2,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | MN | 24413 | 27841 | Line Upgrade | 2/28/2025 | Roseau | Moranville | | 161 | | | | | MN | | M1 - Proposed | $ | 60,000 | MINNKOTA POWER | Not Shared |
| A | B | West | IA | 25424 | 28422 | Line New | 6/1/2027 | NE 6th Street | NE Ankeny | 1 | 161 | Reterminate the existing Delaney-Thetford 138kV line into the new station configuration. | | | | IA | | M1 - Proposed | $ | 1,250,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | East | MI | 21368 | 26594 | Line New | 6/1/2027 | Delaney | Thetford | 1 | 138 | New Breeds-Sky Rocket 336 ACSR 69 kV Line | | | | MI | 1.5 | M1 - Proposed | $ | 1,473,000 | METC | Not Shared |
| A | B | Central | IL | 25315 | 28409 | Line New | 12/31/2029 | Breeds | Sky Rocket | | 69 | Upgrade position CM, CQ, and CT relaying | | | | IL | 6 | M1 - Proposed | $ | 3,900,000 | PRAIRIE POWER, INC. | Not Shared |
| A | B | Central | IN | 25223 | 28285 | Substation | 6/11/2027 | Milan | | | 345 | Redirect line from Rockport into the new station utilizing 954 ACSR Conductor. | | | | IN | | M1 - Proposed | $ | 607,350 | ITC | Not Shared |
| A | B | West | MI | 25198 | 30229 | Line Upgrade | 6/1/2026 | Port Calcite | Riggsville | | 138 | Relay replacement at CBEC substation. | | | | MI | 1.5 | M1 - Proposed | $ | 580,000 | METC | Not Shared |
| A | B | West | MI | 25464 | 28658 | Misc. | 12/1/2025 | CBEC | | | 345 | Construct J1614 POI station as a 138kV breaker and half station with three 40kA breakers in a ring bus configuration. | 161 | | | MI | | M1 - Proposed | $ | 1,200,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | East | MI | 24560 | 28027 | Substation | 12/31/2025 | Aphis | | | 138 | New Breeds-Sky Rocket 336 | | | | MI | | M1 - Proposed | $ | 6,679,318 | METC | Not Shared |
| A | B | South | LA | 25483 | 28700 | Line Upgrade | 12/31/2025 | Multiple | | | 230 | AM Renewal | | | | LA | | M1 - Proposed | $ | 9,600,000 | ENTERGY SERVICES, LLC | Not Shared |
| A | B | West | MN | 25595 | 28321 | Line Upgrade | 6/1/2028 | MCV | Tittabawassee | | 345 | Relocate a structure to accommodate 345 kV station expansion. | | | | MN | | M1 - Proposed | $ | 1,125,000 | METC | Not Shared |
| A | B | Central | IN | 25408 | 28591 | Voltage Device | 12/31/2025 | Fort Branch | | | 69 | Install 69kV 15.6MVAR capacitor bank J1513 138kV Interconnection | | | | IN | | M1 - Proposed | $ | 3,000,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | West | MI | 50107 | 30167 | Substation | 9/10/2026 | Clintonville | | | 69 | J1513 138kV Interconnection Substation Interconnection Facilities | | | | MI | | M1 - Proposed | $ | 1,063,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | IN | 25254 | 28542 | Substation | 5/31/2025 | Parker | | | 138 | Replace 3 138 kV breakers #1, #2, and #3. | | | | IN | | M1 - Proposed | $ | 2,700,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | East | MN | 25373 | 28553 | Substation | 10/17/2025 | Salem Switching Station | | | 69 | Add breakers to Salem Switching Station. | | | | MN | | M1 - Proposed | $ | 1,242,821 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 50038 | 50079 | Misc. | 8/19/2026 | HSC | Tittabawassee | 1 | 138 | Re-route OHL to accommodate Ovr Road expansion | | | | MI | | M1 - Proposed | $ | 1,683,000 | METC | Not Shared |
| A | B | West | MN | 25381 | 28530 | Line Upgrade | 12/19/2027 | Long Siding | Princeton | 1 | 69 | Rebuild Long Siding to Princeton | | | | MN | 1.6 | M1 - Proposed | $ | 924,029 | GREAT RIVER ENERGY | Not Shared |
| A | B | Central | IN | 25560 | 28791 | Line Upgrade | 4/1/2026 | Nelson | Wilburckt | | 69 | Rebuild 3.45 miles of 69kV line Install Kenowa switch 177 and line entrance structure at position FH35 for generator interconnection. | | | 3.45 | IN | | M1 - Proposed | $ | 3,400,000 | HOOSIER ENERGY | Not Shared |
| A | B | East | MI | 24458 | 27928 | Substation | 12/31/2026 | Kenowa | | | 345 | | | | | MI | | M1 - Proposed | $ | - | METC | Not Shared |
| A | B | West | IA | 25222 | 28261 | Line New | 9/1/2026 | Rock | Salem | 1 | 345 | The Salem to Rock Creek 345 kV line will be opened and 2 dead-end structures will be installed to allow the line to be looped through the Bryant 345 kV switching station. | 345 | | | IA | | M1 - Proposed | $ | 1,724,000 | ITC MIDWEST | Not Shared |

| A | B | Region | State | ID1 | ID2 | Type | Date | Loc1 | Loc2 | C | kV | Description | ST | Len | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | MN | 25767 | 26360 | | 3/31/2027 | Riverton | GRE-Portage Lake | | 115 | Rebuild GRE-Portage Lake - Aitkin Tap 115 kV Line | MN | 25 | M1 - Proposed | $ 12,000,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | WI | 25309 | 28379 | Misc. | 12/31/2024 | Various | | | 0 | The Substation Technology Package #2 (SSTP#2) program of work will set the stage for the future of the digital substation field worker by providing enhanced Business Capabilities over ATC's substation fiber network infrastructure. The SSTP#2 – 2024 project scope will include the following technology enhancements: • The installation of Wireless Access Points and enhanced Cyber Security fortifications at ~75 ATC substations. • Wireless connectivity will provide field workers with secure access from the substation ATC's corporate data centers. • Cyber Security fortifications will introduce substation | WI | | M1 - Proposed | $ 3,600,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | Central | IN | 25458 | 28696 | Substation | 12/31/2026 | Gibson Gen Station | | | 345 | Gibson 345kV CBs: replace (18) 345kV-63kA interrupting rated CBs with 80kA; replace breaker disconnect switches and upgrade bus conductor as needed | IN | | M1 - Proposed | $ 27,000,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | West | IA | 25188 | 28271 | Line New | 12/1/2025 | Boone Southeast Tap | Boone Southeast | | 69 | Retire tap and PTSs to existing | IA | | M1 - Proposed | $ 166,250 | ITC MIDWEST | Not Shared |
| A | B | Central | IN | 50095 | 50145 | Misc. | 9/30/2026 | Stout CT | | | 138 | Relay packages for CT 4 and its GSU | IN | | M1 - Proposed | $ 150,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | MN | 25293 | 28429 | Line Upgrade | 12/31/2024 | Tracy Switching Station | Walnut Grove | 1 | 69 | Rebuild 1 mile 69 kV with new structures, new OPGW shield wire, and new conductor | MN | 1 | M1 - Proposed | $ 750,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MN | 25321 | 28425 | Line New | 10/31/2025 | Winnebago City | Garden City | | 69 | Bring existing Winnebago Local Ckt 746 into new Winnebago City substation | MN | | M1 - Proposed | $ 97,500 | ITC MIDWEST | Not Shared |
| A | B | East | MI | 24537 | 28003 | Misc. | 3/3/2025 | Butters | | | 138 | Install a 2506 for anti-islanding | MI | | M1 - Proposed | $ 107,756 | METC | Not Shared |
| B | B | Central | MO | 50069 | 50109 | Voltage Device | 12/1/2026 | Sweetwater | | | 138 | Sweetwater 20 Mvar Cap Bank | MO | | M1 - Proposed | $ 600,000 | AMEREN MISSOURI | Not Shared |
| A | B | South | LA | 13905 | 22988 | Substation | 6/1/2026 | Burnside | | | 230 | 1) Construct a 3 breaker 230 kV ring bus at Burnside, Minimum of 2000 Amp equipment. 2) Cut in and out the Conway to Panama 230 kV line. 3) Install 300 MVA 230-115 kV Autotransformer, similar to the current Sorrento 230-115 kV Autotransformer. 4) Install 115 kV low side breaker at Burnside | LA | | M1 - Proposed | $ 24,260,000 | ENTERGY SERVICES, LLC | Not Shared |
| A | B | West | MN | 25378 | 28567 | Substation | 10/15/2026 | Gaylord | | | 69 | Rebuild Gaylord substation at a new location, converting 4.16kV feeders to 13.8kV | MN | | M1 - Proposed | $ 5,500,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 25194 | 28302 | Substation | 2/2/2026 | Moore Road | | | 138 | Replace Moore Road conductor and equipment to achieve a rating at least that of 348 MVA SE. | MI | | M1 - Proposed | $ 423,526 | METC | Not Shared |
| A | B | West | IA | 25439 | 28601 | Line New | 12/31/2030 | Sub G | Sub Q | 1 | 69 | Install two 69 kV line taps terminating at Sub G 69 kV line breakers. | IA | | M1 - Proposed | $ 300,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | WI | 22911 | 26668 | Substation | 6/30/2027 | Various Subs | | | 345 | See project description. | WI | | M1 - Proposed | $ 19,000,000 | AMERICAN | Not Shared |
| A | B | West | WI | 25370 | 28519 | Line Upgrade | 12/31/2024 | Blair | Alma Center | 1 | 18.8 | W3401 line refurb on 18.8 miles from Alma Center to Blair | WI | 18.8 | M1 - Proposed | $ 1,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | IN | 25980 | 28194 | Substation | 6/1/2025 | Lagrange | | | 138 | Relocate one existing 138kV line, create new position on LaGrange ring bus for generating lead line, replace control enclosure | IN | | M1 - Proposed | $ 5,431,638 | NORTHERN INDIANA PUBLIC SERVICE COMPANY LLC | Not Shared |
| A | B | West | MN | 25421 | 28570 | Line New | 11/20/2024 | Sand Lake | Sand Lake Tap | | 69 | Relocate a portion of the Sand Lake to Sand Lake Tap line. | MN | 0.75 | M3 - Under Construction | $ 1,630,051 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 50121 | 50193 | Line Upgrade | 6/1/2024 | East Tawas | Quarry | 1 | 138 | Relocate approximately ~5.78 miles from structure #304804 to structure Quarry onto the vacant side of the recently-rebuilt Twining - Whittemore utilizing existing double- circuit structures, using 954 ACSR conductor and install OPGW. De-energize old section after relocating to new location. | MI | 5.78 | M1 - Proposed | $ 4,700,000 | METC | Not Shared |
| A | B | South | LA | 25312 | 28393 | Substation | 7/15/2024 | Plaisance | | | 138 | Expand Plaisance for J1832 Generation Project | LA | | M1 - Proposed | $ 6,512,000 | CLECO POWER LLC | Not Shared |
| A | B | South | MS | 25501 | 28759 | Line New | 12/1/2026 | County Line GOAB | | | 115 | In order to serve the member delivery point, tap the Olive Oil Loop line with a 115kV Goab and construct a new line to the new delivery point. | MS | | M1 - Proposed | $ 200,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | South | MS | 25495 | 28778 | Line Upgrade | 12/1/2026 | West Hattiesburg SS | West Hattiesburg | | 69 | A complete rebuild of Line 97 (West Hattiesburg SS - West Hattiesburg 69kV) is recommended. | MS | | M1 - Proposed | $ 1,141,875 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | East | MI | 50062 | 50103 | Substation | 6/1/2026 | Charge | | | 138 | Add a new row (10) and install three 138 kV breakers to terminate the new lines at Charge station. | MI | | M1 - Proposed | $ 3,100,000 | METC | Not Shared |
| A | B | West | IA | 25424 | 28623 | Line New | 6/1/2027 | NE 6th Street | Big Creek | 1 | 161 | Tap NE Ankeny - Big Creek 161 kV | IA | | M1 - Proposed | $ 1,250,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | IA | 25381 | 28247 | Line New | 10/1/2026 | Calamus East | Substation | | 161 | TDIF includes facilities including, 161 kV breaker, switches, dead-end, and equipment at Calamus East substation dedicated to the 161 kV radial line and Generating Facility | IA | 161 | M1 - Proposed | $ 803,119 | ITC MIDWEST | Not Shared |
| A | B | East | MI | 25223 | 28286 | Substation | 6/11/2027 | Monroe | | | 345 | Upgrade Monroe position MI relaying | MI | | M1 - Proposed | $ 270,254 | ITC | Not Shared |
| A | B | Central | IL | 25315 | 28410 | Line New | 12/31/2029 | Sky Rocket | St. David | | 69 | New Sky Rocket-St David 336 ACSR 69 kV Line | IL | 2.5 | M1 - Proposed | $ 1,265,000 | PRAIRIE POWER, INC. | Not Shared |
| B | B | West | WI | 25303 | 28225 | Voltage Device | 12/31/2030 | Madison Area | | | 138 | To reduce high voltages observed in the Madison area under light load scenarios. | WI | | M1 - Proposed | $ 6,500,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| B | B | Central | IL | 22880 | 26919 | Substation | 6/1/2026 | Zion | | | 161 | Add high side interrupting Device on 161/69kV Transformer | IL | | M1 - Proposed | $ 2,000,000 | AMEREN ILLINOIS | Not Shared |
| A | B | East | MI | 21968 | 26595 | Line New | 6/1/2027 | Delaney | Hemphill | | 138 | Reterminate the existing Delaney-Hetphill 138kV line into the new station configuration. | MI | 1.5 | M1 - Proposed | $ 1,473,000 | METC | Not Shared |
| A | B | Central | IN | 25322 | 28508 | Line Upgrade | 12/31/2026 | Rebuild | | | 69 | WVPA Pike 69kV Line Rebuild - Rebuild 69kV line feeding Pike substation | IN | 7.9 | M1 - Proposed | $ 15,000,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | East | MI | 25522 | 28744 | Substation | 6/1/2027 | Oakland | | | 138 | New station constructed as a four breaker ring bus configuration. All 138 kV breakers should be standard 3000 A, 40 kA breakers. Terminate 138 kV lines into new Oakland station | MI | | M1 - Proposed | $ 6,500,000 | METC | Not Shared |

| | | Region | State | ID1 | ID2 | Type | Date | Name1 | Name2 | Ckt | kV | Description | St | Num | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | Central | IN | 24274 | 28016 | Line New | 12/1/2027 | Reservoir | Royalton | 90 | 138 | A new 4.51 mile 138 kV transmission line between Reservoir and existing Royalton substation | IN | 4.51 | M1 - Proposed | $ 6,400,000 | INDIANAPOLIS POWER & LIGHT COMPANY | |
| A | B | West | WI | 50111 | 50180 | Substation | 3/10/2030 | Edmund | | | 345 | J1773 345 kV Interconnection Substation Interconnection Facilities | WI | | M1 - Proposed | $ 1,399,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 25429 | 28659 | Substation | 12/1/2027 | Liberty | | | 161 | Expand Liberty Substation to install a 161-69 kV, 125 MVA transformer, a new 161 kV terminal and new 69 kV bus. | IA | 69 | M1 - Proposed | $ 10,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | South | TX | 25484 | 28701 | Line Upgrade | 12/15/2025 | Multiple | | | 500 | AM Renewal Project | TX | | M1 - Proposed | $ 36,300,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | IA | 50029 | 50052 | Substation | 6/1/2026 | SE Soleria | | | 161 | Install 161 kV breakers and associated equipment. | IA | | M1 - Proposed | $ 2,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | Central | IL | 50044 | 50083 | Line Upgrade | 12/1/2026 | Hull | Marion | | 138 | Rebuild the 7 mile Hull-Marion-1690 138 kV Transmission Line with T2 conductor rated at 2,000 amps Summer Emergency Conditions and 2 EA 72-Fiber OPGW shield wires. | IL | | M1 - Proposed | $ 5,500,000 | AMEREN ILLINOIS | Not Shared |
| A | B | Central | IN | 25222 | 28262 | Substation | 9/1/2026 | Rock Creek | Substation | | 345 | Network upgrades required to install fiber at Rock Creek. | IN | | M1 - Proposed | $ 121,752 | ITC MIDWEST | Not Shared |
| A | B | East | MI | 25195 | 28222 | Line Upgrade | 6/1/2026 | MCV | Tittabawassee | 2 | 345 | Relocate a structure to accommodate 345 kV station expansion. | MI | | M1 - Proposed | $ 1,125,000 | METC | Not Shared |
| A | B | South | MS | 25416 | 28733 | Substation | 10/1/2025 | Lucedale | | | 69 | In order to serve the member delivery points of North Lucedale and South Lucedale economically and reliably a new 69kV switching will be constructed at near Lucedale. | MS | | M1 - Proposed | $ 2,860,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | West | MN | 25396 | 28592 | Line Upgrade | 6/1/2026 | Albertville | Black Lake Tap | 1 | 69 | Rebuild 12 miles of the Albertville to Black Lake tap line. | MN | 12 | M1 - Proposed | $ 17,075,410 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 24560 | 28028 | Line Upgrade | 12/31/2025 | Cobb | Meyer | | 138 | Extend the Cobb - Meyer 138kV line to loop in the J5414 POI station. Install fiber path to station. | MI | | M1 - Proposed | $ 4,818,125 | METC | Not Shared |
| A | B | Central | IL | 24921 | 28150 | Substation | 6/1/2026 | Steamboat | | | 138 | Prairie Power Incorporated (PPI) 138 kV delivery point substation to supply a new bulk distribution transformer at the PPI Ellisville tap on the Ameren Castro-Galesburg Monmouth Blvd-1427 138 kV line | IL | | M1 - Proposed | $ 9,700,000 | AMEREN ILLINOIS | Not Shared |
| A | B | Central | IN | 25560 | 28792 | Line Upgrade | 12/31/2025 | MoonsList | EastMad | | 69 | Rebuild 2.7 miles 69kV line | IN | | M1 - Proposed | $ 4,450,000 | HOOSIER ENERGY | Not Shared |
| A | B | South | LA | 25480 | 28697 | Misc. | 6/1/2025 | Port Hudson | | | 200 | Redundant high speed relaying on 230-138 kV autos | LA | 138 | M1 - Proposed | $ 4,400,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | West | IA | 25302 | 28357 | Substation | 12/1/2025 | Hills | | | 69 | Replace the Hills 69 kV breaker 314 with a breaker that has interrupting rating of 40kA. | IA | | M1 - Proposed | $ 500,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | Central | IN | 25393 | 28579 | Transformer | 12/31/2026 | Chrisney | | | 69 | Replacement of 69/12kV T1 transformer | IN | 12 | M1 - Proposed | $ 4,000,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | West | ND | 24375 | 27847 | Line Upgrade | 12/31/2026 | Bison | Maple River | | 345 | Maple River - Bison 345 KV | ND | | M1 - Proposed | $ 400,000 | MINNKOTA POWER | Not Shared |
| A | B | West | IA | 50075 | 50115 | Substation | 6/1/2026 | Raun | Rennsen | 1 | 345 | Replace line structures to increase line ratings on Raun-Rennsen 345 kV line. | IA | | M1 - Proposed | $ 700,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | MN | 25381 | 28531 | Line New | 12/19/2027 | Long Siding | | | 69 | Replace Long Siding tap switch | MN | | M1 - Proposed | $ 354,937 | GREAT RIVER ENERGY | Not Shared |
| B | B | West | MI | 25249 | 50043 | Line Upgrade | 6/1/2028 | Stephens | Stephens | | 230 | Relocate two spans of Northeast - Stephens 230kV line to accommodate substation work related to re-termination of Stephens TRF #204 | MI | 230 | M1 - Proposed | $ 960,000 | ITC | Not Shared |
| B | B | West | MN | 25286 | 28439 | Line Upgrade | 12/15/2025 | Buffalo | Maple Lake | 1 | 69 | Rebuild 8.2 miles 69 kV from Buffalo - Maple Lake with new structures, new OPGW shield wire, and new conductor. | MN | 8.2 | M1 - Proposed | $ 6,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | MN | 25456 | 28718 | Substation | 6/1/2026 | Spring Creek | | | 161 | Replace Spring Creek transformer and upgrade substation. | MN | | M1 - Proposed | $ 19,992,124 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | MN | 25295 | 28456 | Line Upgrade | 9/30/2025 | North Rochester | Prairie Island | | 345 | Replace structures at 3 clearance limited span between North Rochester - Prairie Island. | MN | | M1 - Proposed | $ 175,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | IA | 25439 | 28682 | Line New | 12/31/2030 | Sub G | Sub K | 1 | 69 | Install two 69 kV line taps terminating at Sub G 69 kV line breakers. | IA | | M1 - Proposed | $ 300,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| B | B | West | WI | 25002 | 28176 | Line Upgrade | 8/1/2026 | North Lake Geneva | Walworth | Y-41 | 69 | Rebuild of line Y-41 from North Lake Geneva SS to Walworth SS and installation of OPGW. | WI | | M1 - Proposed | $ 14,600,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | MN | 25141 | 28212 | Misc. | 12/31/2024 | Arrowhead 115kV | | | 115 | Add redundancy or monitoring to the single point of failures to mitigate P5 contingencies associated with the Arrowhead 115kV buses. | MN | | M1 - Proposed | $ 250,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | IA | 25206 | 28272 | Substation | 12/31/2026 | Lime Creek | Substation | | 161 | Replacing both aging transformers with one new transformer of 150MVA will allow for the same loading on the system. The transformer will only be tied to the L2 bus on the 161kV side, but to both the J1 and the J2 bus on the 69kV side. This is a lower cost option than rebuilding the 161kV into a breaker and a half or adding each back is two transformers. | IA | 69 | M1 - Proposed | $ 5,690,194 | ITC MIDWEST | Not Shared |
| A | B | East | MI | 25364 | 28496 | Substation | 12/31/2027 | ITCT Facilities | | | 345 | ITC will individually evaluate each request to ensure it does not adversely impact reliability. Projects that result in a system solution where the cost estimate is less that $2.5 Million that have an in-service date within the year 2027 will be associated with this project. When Customer Interconnection projects are evaluated to amount in a cost greater than $2.5 Million a separate project will be submitted for approval. | MI | 120 | M1 - Proposed | $ 2,500,000 | ITC | Not Shared |
| A | B | West | WI | 25392 | 28554 | Line Upgrade | 12/31/2026 | Forest Junction | Arcadian | 971131 and LCY931 | 345 | Uprate Forest Junction – Cypress – Arcadian 345kV 971131 and LCY931 lines. | WI | | M1 - Proposed | $ 11,600,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | East | MI | 24538 | 28004 | Substation | 6/1/2025 | Lakesport | | | 138 | Install line entrance structure and disconnect as TOIF. Install position WM14 at Lakesport to interconnect J1635 generator. | MI | | M1 - Proposed | $ - | METC | Not Shared |
| A | B | West | IA | 25211 | 28343 | Line New | 12/31/2026 | Blanket for Customer Interconnections under $1 million for 2026. | | | 345 | These projects are being done at the request of an interconnection customer to facilitate new load, to re-distribute existing load, to improve the performance of the sub-transmission and distribution systems, or to accommodate a new Transmission-to-Transmission connection request. | IA | 69 | M1 - Proposed | $ 3,750,000 | ITC MIDWEST | Not Shared |

| | | Region | State | ID1 | ID2 | Type | Name1 | Name2 | # | kV | Description | St | Miles | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | West | MN | 25379 | 28568 | Substation | Wabasha | | | 69 | Rebuild Wabasha substation at a nearby location due to flooding concerns. Install 161 kV line breakers and relaying | MN | | M1 - Proposed | $ 3,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | West | IA | 25425 | 28624 | Substation | Metro East | | | 161 | Install 161 kV line breakers and relaying | IA | | M1 - Proposed | $ 3,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | East | MI | 24516 | 27994 | Substation | Beecher | Pixley | | 138 | Construct new breaker and a half 138kV station Rouget in a ring bus configuration with three, 138kV, 40kA minimum capability breakers and associated disconnects. | MI | | M1 - Proposed | $ 7,887,399 | METC | Not Shared |
| A | B | West | IA | 25412 | 26760 | Line Upgrade | Northgate | Sub Y IC | 1 | 161 | Rebuild Northgate-Sub Y 161 kV line | IA | | M1 - Proposed | $ 4,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | East | MI | 50038 | 50077 | Transformer | Orr Road | | | 345 | Expand Orr Road to the North, East, and South to install two (2) additional 138 kV breakers to accommodate the METC's 345/138 kV transformer at Orr Road and HSC – Tittabawassee 1 138 kV, HSC – Murphy 138 kV, and HSC – Orr Road 138 kV lines re-routing, and CE's Husky transformers. Install a new 345/138 kV transformer and terminate the low side at new created 138 kV "WM4" position. The new Orr Road transformer will be similar to existing Murphy 345/138 kV transformer #4 with at least 623 MVA (2600 Amps) summer emergency rated transformer. Also install a new 199 345 kV breaker on high side of Orr Road 345/138 kV transformer. Connect ORGW at Orr Road station. | 138 | | M1 - Proposed | $ 19,746,000 | METC | Not Shared |
| A | B | West | MN | 50002 | 50010 | Substation | Eden Prairie | | | 115 | Replace overstressed breakers Eden Prairie TR1 and TR3 that are end of life with breakers of larger interrupting capacity. | MN | | M1 - Proposed | $ 560,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | South | LA | 25313 | 28394 | Substation | Dequit | | | 138 | Build a new Dequit substation tapped into the Hopkins to Mortblan 138 kV line. This project is needed for J1599 generator. | LA | | M1 - Proposed | $ 16,236,000 | CLECO POWER LLC | Not Shared |
| A | B | Central | MO | 25284 | 28411 | Line Upgrade | Salem Bulk | Seminary | T30 | 69 | Rebuild 29.56 miles of 69kV between Salem Bulk and Seminary | MO | 29.56 | M1 - Proposed | $ 60,000,000 | WABASH VALLEY POWER ASSOCIATION, INC. | Not Shared |
| B | B | West | WI | 25259 | 28445 | Line New | Grassland | Loyal | 1 | 69 | Build a new 4.3 mile line from Grassland substation to Loyal tap and retire section which ties to DPC line | WI | 4.3 | M1 - Proposed | $ 2,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | East | MI | 24443 | 27934 | Line Upgrade | Argenta | Tallmadge | | 345 | Extend the Argenta-Tallmadge 345kV line to loop in J1663 POI station. | MI | | M1 - Proposed | $ 1,175,000 | METC | Not Shared |
| A | B | East | MI | 50151 | 50250 | Misc. | Plaster Creek | | | 138 | Install a lock mounted patch panel for termination of new fiber cable from the Plaster Creek – East Paris Line. Install and terminate new underground cable from the patch panel to splice closure on the Plaster Creek – East Paris Line. | MI | | M1 - Proposed | $ 55,000 | METC | Not Shared |
| A | B | West | IA | 25200 | 28248 | Substation | Calamus East | Substation | | 161 | A 161 kV straight bus expansion at the Calamus East station will be constructed for the interconnection of project J1190. | IA | | M1 - Proposed | $ 155,146 | ITC MIDWEST | Not Shared |
| A | B | South | AR | 50059 | 50097 | Substation | Kinder | | | 161 | A new 161kV switching station will be constructed on the Moreland - St. Vincent 161kV line section to interconnect the J1558 200 MW solar project. Line relaying panels will be upgraded at ANO and Pleasant Hill 161kV stations. | AR | | M1 - Proposed | $ 14,012,000 | ENTERGY ARKANSAS, LLC | Not Shared |
| A | B | Central | IN | 25355 | 28543 | Substation | Northwest | | | 138 | Replace # 138 kV breakers, #1, #4, #21, and #22. | IN | | M1 - Proposed | $ 3,600,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | IA | 25429 | 28660 | Line New | Liberty | Terra | 1 | 69 | Construct new 69 kV line from Liberty Substation to new Terra Substation | IA | 0.6 | M1 - Proposed | $ 1,500,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| B | B | West | WI | 24919 | 26140 | Line Upgrade | Mill Road | Granville | | 345 | - Construct new 345/138 kV Mill Road SS - Rebuild Mill Road SS - Granville SS section as 345 kV double circuit - Butler SS 138 kV reconfiguration and install series reactor - Granville SS 345 kV upgrades - Construct new Mill Road SS - Tamarack SS – Butler SS 138 kV line | 138 kV line | | M1 - Proposed | $ 300,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | West | IA | 50106 | 50157 | Line New | Big Cedar | Morgan Valley | | 345 | Line taps from existing Beverly-Morgan Valley line to new Big Cedar Switching Station | IA | 0.5 | M2 - Appendix A Approved | $ 5,736,250 | ITC MIDWEST | Not Shared |
| A | B | South | MS | 25486 | 28702 | Substation | Grand Gulf | | | 500 | The asset renewal programs replace aged and/or degraded transmission line and transmission substation assets. Entergy continuously reviews asset health to prioritize those replacements and the specifics for the 2025 asset renewal plans have not yet been finalized. | 115 MS | | M1 - Proposed | $ 47,800,000 | ENTERGY SERVICES, LLC. | Not Shared |
| B | B | East | MI | 18040 | 24820 | Line Upgrade | Cottage Grove | Karn | | 69 | Completely remove the sag limit on the Cottage Grove – Karn 138kV circuit. | MI | | M1 - Proposed | $ 500,000 | METC | Not Shared |
| B | B | West | MN | 25371 | 28520 | Misc. | Lake Yankton | | | 115 | Retire Lake Yankton SVC. Move Collins – Superior 120kV line lattice structure #700 within the substation to make space for the new equipment. | MN | | M1 - Proposed | $ 700,000 | NORTHERN STATES | Not Shared |
| B | B | West | MI | 25400 | 50140 | Line Upgrade | Collins | SUPERIOR | | 120 | Install the dual OPGW on the Bryant to Rock Creek 345 kV line. | MI | | M1 - Proposed | $ 806,250 | ITC | Not Shared |
| A | B | West | IA | 25222 | 28263 | Line Upgrade | Bryant | Rock Creek | 1 | 345 | | 345 | | M1 - Proposed | $ 1,952,000 | ITC MIDWEST | Not Shared |
| A | B | West | WI | 25162 | 28226 | Misc. | Milwaukee Metro Area | | | 0 | Installation of 8+ miles of ATC Owned Underground (UG) Fiber to replace leased UG Fiber with Midwest Fiber Networks in Milwaukee Metro Area. | WI | | M1 - Proposed | $ 6,000,000 | AMERICAN TRANSMISSION COMPANY | Not Shared |
| A | B | East | MI | 25209 | 28307 | Line Upgrade | Battle Creek | Oneida | | 345 | Cut the Battle Creek-Oneida 345 kV circuit into Oshz station using a conductor rated at least that of 2-1431 ACSR. | MI | | M1 - Proposed | $ 2,263,750 | METC | Not Shared |
| B | B | West | MN | 25398 | 28604 | Substation | King Solar Collector | | | 230 | Two collector substations for radial solar generation | MN | | M1 - Proposed | $ 35,000,000 | NORTHERN STATES POWER COMPANY | Not Shared |
| A | B | Central | IN | 50096 | 50147 | Misc. | Stout CT | | | 138 | Relay packages for Stout CT bus section | IN | | M1 - Proposed | $ 150,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | West | ND | 24394 | 27848 | Line Upgrade | Maple River | Kragnes | | 69 | Maple River - Kragnes 69 kV Rebuild existing line | ND | | M1 - Proposed | $ 2,000,000 | MINNKOTA POWER | Not Shared |
| A | B | East | MI | 25522 | 28745 | Voltage Device | Oakland | | | 138 | Replace existing 50 MVAR with two (2) 25 MVAR cap banks on separate buses with new synchronous breakers. | MI | | M1 - Proposed | $ 1,500,000 | METC | Not Shared |

| A | B | Region | State | No. | No. | Type | Date | Loc 1 | Loc 2 | | kV | | Description | St | | | Status | Cost | Company | Shared |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | Central | IL | 25041 | 28202 | Substation | 7/1/2026 | Virden | | | 138 | | This project will install a new 138 kV line position to serve as the Point of Interconnection for Virden Wind, LLC under GIA J1408, within the new 3-position ring bus named Virden. | IL | | | M1 - Proposed | $ 8,000,000 | AMEREN ILINOIS | Not Shared |
| A | B | South | LA | 25462 | 28698 | Line Upgrade | 12/31/2025 | Multiple | | | 500 | 69 | AM Renewal | LA | | | M1 - Proposed | $ 87,900,000 | ENTERGY SERVICES, LLC. | Not Shared |
| A | B | Central | IN | 25521 | 28734 | Misc. | 6/15/2025 | Walton | J992 POI | | 230 | | J992 Walton 230kV - 200MW Appleseed Solar, LLC (NextERA) Gen Intercon - Expand Walton 230 kV ring bus and add line terminal; new 23042 line terminal to be inserted between 23023 (to Logansport S.) and 23020 (to Webster St). | IN | | | M1 - Proposed | $ 7,327,980 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | Central | IN | 25359 | 28580 | Line Upgrade | 12/31/2026 | Louis Allis | | | 69 | | Replacing several switches and distribution breakers | IN | | | M1 - Proposed | $ 2,300,000 | Southern Indiana Gas & Electric Company d/b/a | Not Shared |
| A | B | Central | IN | 25560 | 28793 | Line Upgrade | 12/31/2027 | Wilbur Jct | TovtJct | | 69 | | Rebuild 3 miles of 69kV line | IN | 3 | | M1 - Proposed | $ 5,000,000 | HOOSIER ENERGY | Not Shared |
| A | B | East | MI | 25522 | 50141 | Misc. | 6/1/2027 | Halsey | | 1 | 138 | | Replace relay panel at Halsey Upgrade position 688 relaying | MI | | | M1 - Proposed | $ 294,000 | METC | Not Shared |
| A | B | East | MI | 24560 | 28029 | Misc. | 5/15/2025 | Cobb | | | 138 | | at Cobb 138kV station. Add 2nd autotransformer at | MI | | | M1 - Proposed | $ 94,973 | METC | Not Shared |
| A | B | South | AR | 50099 | 50162 | Transformer | 10/1/2025 | Lewisville West | | | 115 | | Lewisville West substation. New transformer to be rated for 115/69 kV, 100 MVA. | AR | | | M1 - Proposed | $ 4,500,000 | ARKANSAS ELECTRIC COOPERATIVE CORPORATION | Not Shared |
| A | B | South | TX | 25436 | 28663 | Substation | 4/1/2026 | Bobville | | | 230 | 138 | 136 Bobville 230-138 kV Station Replace the existing relaying and SCADA at Leon by ITC installing a new ITC owned control building. IPL owns and maintains this building. Separating the buildings by owner lines up with the current substation standards. | TX | | | M1 - Proposed | $ 1 | ENTERGY SERVICES, LLC | Not Shared |
| A | B | West | IA | 25241 | 28273 | Substation | 12/31/2026 | Newton 9th Street | Substation | | 161 | | | IA | | | M1 - Proposed | $ 2,655,119 | ITC MIDWEST | Not Shared |
| A | B | West | IN | 50095 | 50146 | Misc. | 9/30/2026 | Stout CT | | | 138 | | Relay packages for CT 5 and its GSU | IN | | | M1 - Proposed | $ 150,000 | INDIANAPOLIS POWER & LIGHT COMPANY | Not Shared |
| A | B | Central | IN | 25303 | 28558 | Substation | 10/1/2025 | Petersburg/Ratts 161 kV | | | 161 | | Construct Transmission Owner's Interconnection Facilities at Petersburg Substation. | IN | | | M1 - Proposed | $ 3,636,500 | HOOSIER ENERGY | Not Shared |
| A | B | Central | IN | 25323 | 28509 | Substation | 12/31/2026 | Westfield 156th St 69/12kV Sub | | | 69 | 12 | Westfield 156th St 69/12kV Sub (new sub) - Loop 69142 line through Sub; transfer 69155 wire to 5 new poles | IN | 0.25 | 0.5 | M1 - Proposed | $ 3,442,000 | DUKE ENERGY INDIANA, LLC | Not Shared |
| A | B | West | MN | 25142 | 28213 | Misc. | 12/31/2024 | Forbes | | | 115 | | Add redundancy or monitoring to the single point of failures to mitigate P5 contingences associated with the Forbes 115kV buses. | MN | | | M1 - Proposed | $ 250,000 | MINNESOTA POWER INC. | Not Shared |
| A | B | West | ND | 50007 | 50116 | Line Upgrade | 11/1/2025 | Rugby 41.6 kV | Bottineau 41.6 kV | | 42 | | Rebuild and relocate 2.5 miles of 41.6 kV line between Rugby 41.6 kV and Bottineau 41.6 kV near Omemee. | ND | 2.5 | | M1 - Proposed | $ 800,000 | OTTER TAIL POWER COMPANY | Not Shared |
| A | B | East | MI | 25265 | 28477 | Misc. | 12/31/2024 | TCT Facilities | | | 345 | | Relocation portions of transmission lines located in public right of way at the government entities mandate. | MI | | | M1 - Proposed | $ 2,500,000 | ITC | Not Shared |
| A | B | West | MN | 25376 | 28555 | Line Upgrade | 11/17/2025 | Arbo Switch | Gunn | 1 | 69 | | Rebuild 1.5 miles of the line from Arbo Switch to just south of Gunn substation. | MN | 1.5 | | M1 - Proposed | $ 949,547 | GREAT RIVER ENERGY | Not Shared |
| A | B | West | MN | 25376 | 28593 | Line Upgrade | 6/1/2027 | Albertville | Otsego | 1 | 69 | | Rebuild 6 miles of the Albertville to the double circuit DMX line east of the Otsego substation. | MN | 6 | | M1 - Proposed | $ 14,820,167 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 25198 | 50238 | Line Upgrade | 6/1/2026 | Port Calcite | Rockport | | 138 | | Redirect line from Rockport into the new station utlizing 954 ACSR Conductor. | MI | | 1.5 | M1 - Proposed | $ 580,000 | METC | Not Shared |
| A | B | East | MI | 25196 | 28344 | Substation | 6/1/2026 | Port Calcite | | | 138 | | Rebuild Port Calcite into a four (4) position ring bus configuration that can be converted to Breaker and a half in the future. Arrange the four breaker ring bus so that the positions alternate between transformers and lines. All new 138 kV breakers should be standard 3000 A 40 kA breakers. The new substation is located to the Northwest of existing station. All new equipment should have a minimum summer emergency rating of 264 MVA. CE: Install circuit switcher or high side breaker on CE Transformer 1 & 2. | MI | | | M1 - Proposed | $ 8,100,000 | METC | Not Shared |
| A | B | South | LA | 50139 | 50219 | Substation | 6/30/2028 | Moss | | | 69 | | Transmission Owner Interconnection Facilities will consist of a new 69kV rated 4" aluminum IPS bus, 69kV gas circuit breaker, bus support structures, 69kV center break disconnect switches, and incoming transmission line single bay dead end. A revenue accuracy metering panel with power quality monitor will be installed. A line protection panel and breaker control panel will also be installed. | LA | | | M1 - Proposed | $ 993,000 | LAFAYETTE UTILITIES SYSTEM | Not Shared |
| A | B | West | MN | 24413 | 27842 | Line Upgrade | 2/28/2025 | Moranville | Lund | | 230 | | Moranville - Lund 230 kV | MN | | | M1 - Proposed | $ 360,000 | MINNESOTA POWER | Not Shared |
| A | B | West | IA | 25660 | 28625 | Substation | 6/1/2027 | Southridge | | | 161 | | Construct new 161-13 kV substation | IA | | | M1 - Proposed | $ 4,000,000 | MIDAMERICAN ENERGY CO. | Not Shared |
| A | B | West | MN | 25422 | 28571 | Substation | 6/30/2024 | Airport Substation | | | 69 | | Add 3 breakers to Airport substation. | MN | | | M1 - Proposed | $ 5,692,565 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 24556 | 28017 | Substation | 12/31/2026 | Oxbo | | | 345 | | Construct J1566 PDI station as a breaker and half 345kV station with three 50kA breakers. | MI | | | M1 - Proposed | $ 12,667,183 | METC | Not Shared |
| A | B | West | MN | 25337 | 28532 | Line Upgrade | 12/1/2027 | Meadowbrook | Side Lake | 1 | 69 | | Rebuild Meadowbrook to Side Lake | MN | 15 | | M1 - Proposed | $ 12,124,891 | GREAT RIVER ENERGY | Not Shared |
| A | B | East | MI | 25223 | 50265 | Line Upgrade | 6/11/2027 | Lark | | | 120 | | Install FOC jumpers. | MI | | | M1 - Proposed | $ 25,906 | ITC | Not Shared |
| A | B | South | MS | 25419 | 28761 | Line New | 11/1/2026 | Hernanville GOAB | Hernanville | | 115 | | In order to serve the member delivery point, tap Utica Loop line with a 115kV Goab and construct a new line to the delivery point. | MS | | | M1 - Proposed | $ 500,000 | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | Not Shared |
| A | B | Central | IL | 22951 | 26921 | Substation | 12/1/2025 | Ranbut | | | 138 | | Reconfigure 138kV into ring bus | IL | | | M1 - Proposed | $ 7,300,000 | AMEREN ILLINOIS | Not Shared |

# EXHIBIT C

## MTEP24 Appendix A - New JTIQ Projects

| Planning Region | Project Name | Project Description | State | Submitting Comp. | Project Type | Expected ISD | Max kV | Estimated Cost |
|---|---|---|---|---|---|---|---|---|
| MISO | Bison – Hankinson – Big Stone South 345 kV | The Bison - Hankinson – Big Stone South project consists of adding two 345/230 kV transformers at the existing Hankinson 230 kV substation, building a new 75-mile 345 kV transmission line connecting the Hankinson 345 kV substation to the Bigstone South 345 kV substation, and building a new 75-mile 345 kV transmission line connecting the Hankinson 345 kV substation to the Bison 345 kV substation | ND/SD | NSP-OTP | GIP | 2034 | 345 | TBD |
| MISO | Lyons Co - Lakefield 345 kV | The Lyons Co – Lakefield project consists of building a new 80-mile 345 kV transmission line connecting between the Lyon County 345 kV substation and the Lakefield 345 kV substation. | MN | NSP-ITCM | GIP | 2032 | 345 | TBD |
| MISO/SPP | Raun – S3452 345 kV | The Raun – S3452 345/161 kV project consists of building a new 345/161 kV double circuit line from Raun to S1252 north of Omaha, NE and expanding the S1252 substation to accommodate the new 345 kV line. This double circuit line would replace the existing Raun – Tekamah – S1226 161 kV line and add a new circuit from Raun to the Omaha Metro 345 kV system. This project also includes a rebuild of the S1209 – S1231 161 kV lines within the city of Omaha | IA/NB | MEC-OPPD | GIP | 2031 | 345 | TBD |

# EXHIBIT D



# Competitive Transmission Timeline

### LRTP Workshop
### September 25, 2024

# Purpose & Key Takeaways



## Purpose

Preview next steps for the Competitive Transmission Process resulting from LRTP Tranche 2.1

## Key Takeaways

- The LRTP Tranche 2.1 competitive process is likely to begin in late-2024 with Board approval of Appendix A
- The LRTP Tranche 2.1 competitive process will span from 2024 to 2026
- MISO staff have taken lessons learned from the LRTP Tranche 1 competitive process and will implement process improvements for Tranche 2.1



# The Competitive Transmission Process starts after Board Approval of LRTP Tranche 2.1



| 2024 | 2025 | |
|------|------|---|
| DEC | JAN | FEB |

**+ 10 Business Days**
MISO posting indicating it plans to stagger RFP releases

**+ 60 Calendar Days**
Deadline for MISO to release <u>first</u> LRTP Tranche 2.1 RFP

**Day Zero**
"clock" starts with MISO Board of Directors approval of Appendix A facilities

**+ 30 Calendar Days**
MISO posting of:
a) project determinations; and b) resulting RFP release schedule

**+ 30 Calendar Days** – *additional information*

**Project determinations**
- *As with LRTP Tranche 1, MISO creates groupings of facilities that together constitute a Competitive Transmission Project. Facilities are typically grouped into Projects by voltage, facility type, geographic contiguity, and/or other similarity or development synergy*

- *Facilities eligible for the competitive process include consideration of applicable Right-of-First-Refusal statutes, and application of MISO's "80/20" Tariff provision*

**Request for Proposals (RFP) release schedule**
*Once project determinations have been made, MISO will determine the RFP release schedule. The RFP release schedule will identify the facilities that comprise each competitive project and when each RFP will be released.*



# The Competitive Transmission Process for LRTP Tranche 2.1 will span into the year 2026





# In addition to its Tariff filing, MISO staff have been continuing to make process improvements based on lessons learned from LRTP Tranche 1

**<u>Tariff filing in September 2024</u>**

MISO will make its planned Tariff filing with FERC in September to make the Competitive Transmission Process more efficient, more flexible, and better-aligned with the interests of process participants. These topics were first discussed for stakeholders at the May 29 PAC meeting.



**<u>Stakeholder review of other process improvements</u>**

At the November 13 Planning Advisory Committee, MISO Staff will share the following documents:

- Revisions to Business Practices Manuals 27 (Competitive Transmission Process) and 29 (Minimum Project Requirements for Competitive Transmission Projects) driven by changes from Tariff filing and lessons learned from Tranche 1

- Revisions to Requests for Proposals templates to be used for Competitive Transmission Projects driven by changes from Tariff filing and lessons learned from Tranche 1

- MISO will request stakeholder feedback on both topics





# Questions?

Contact:
Alex Monn, Manager – Competitive Transmission Administration
- Email: [amonn@misoenergy.org](mailto:amonn@misoenergy.org)